# 30(b)(6) Chu Combined Designations

## Designation List Report

**Chu, Karen**                                         2022-12-16

| | |
|---|---:|
| <span style="color:blue">Our Designations</span> | <span style="color:blue">01:02:42</span> |
| <span style="color:red">Their Designations</span> | <span style="color:red">00:12:05</span> |
| **TOTAL RUN TIME** | **01:14:48** |

Documents linked to video:

D200

D202

D204

D205

D207

D209

D210

D212

D213

D214

D215

D218

D219

D220

D222

D224

D226

D227

D228

D229

D230

D231

D232

D234



**ID: KC7**

**KC7 - 30(b)(6) Chu Combined Designations**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 5:12 - 5:23 | **Chu, Karen 2022-12-16** | 00:00:15 | KC7.1 |

| | |
|---|---|
| 5:12 | K A R E N   C H U, the Witness herein, |
| 5:13 | having first been duly sworn by the |
| 5:14 | Notary Public, was examined and testified |
| 5:15 | as follows: |
| 5:16 | EXAMINATION BY MS. MAZZOCHI: |
| 5:17 | Q.  Thank you.  Good morning, |
| 5:18 | Ms. Chu, my name is Deanne Mazzochi. |
| 5:19 | Can you please state your full |
| 5:20 | name and address for the record. |
| 5:21 | A.  Yes, Karen Chu, and my home |
| 5:22 | address is 73 Richbell Road, White |
| 5:23 | Plains, New York 10605. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 11:21 - 12:07 | **Chu, Karen 2022-12-16** | 00:00:34 | KC7.2 |

| | |
|---|---|
| 11:21 | Q.  And then what was your initial |
| 11:22 | role and responsibilities at Regeneron? |
| 11:23 | A.  So when I joined the company I |
| 11:24 | joined as a senior clinical trial |
| 11:25 | manager.  And then as is true, I think, |
| 12:01 | for a lot of small companies, in that |
| 12:02 | role wore several different hats and had |
| 12:03 | a broad range of responsibilities as it |
| 12:04 | related to clinical development.  And |
| 12:05 | over the years moved into more of a |
| 12:06 | clinical project management role and then |
| 12:07 | finally into my current role. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 12:08 - 13:22 | **Chu, Karen 2022-12-16** | 00:01:52 | KC7.3 |

| | |
|---|---|
| 12:08 | Q.  Okay.  And was your initial |
| 12:09 | title, what was it, director of |
| 12:10 | therapeutic area, project management? |
| 12:11 | A.  So that was not my first title |
| 12:12 | at Regeneron. |
| 12:13 | Q.  Okay.  What was your first |
| 12:14 | title? |
| 12:15 | A.  My recollection is that my |
| 12:16 | first title was senior clinical trial |
| 12:17 | manager.  But the director of therapeutic |
| 12:18 | area project management was a promotion |
| 12:19 | into a broader clinical project |
| 12:20 | management role. |

**KC7 - 30(b)(6) Chu Combined Designations**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 12:21 Q. And then did you ever have any | | |
| | 12:22 individuals who reported to you in those | | |
| | 12:23 roles? | | |
| | 12:24 A. At the time that I was a | | |
| | 12:25 clinical trial manager I had a group of | | |
| | 13:01 people that reported to me who, who were | | |
| | 13:02 more junior clinical trial managers and | | |
| | 13:03 involved in the operations of the | | |
| | 13:04 clinical trials. | | |
| | 13:05 Q. Okay. How do you differentiate | | |
| | 13:06 what your role was versus what you call | | |
| | 13:07 the operations of the clinical trials? | | |
| | 13:08 A. So within clinical research, | | |
| | 13:09 there are several people who contribute | | |
| | 13:10 to any aspect of conducting a clinical | | |
| | 13:11 trial. So the actual operations of the | | |
| | 13:12 clinical trial, which includes everything | | |
| | 13:13 from ensuring that clinical study sites | | |
| | 13:14 are identified and trained appropriately | | |
| | 13:15 to providing supplies for the clinical | | |
| | 13:16 study sites, to deciding which | | |
| | 13:17 laboratories to use or how labs will be | | |
| | 13:18 collected. That typically is considered | | |
| | 13:19 part of the operations role. So they're | | |
| | 13:20 really, that, you know, they really | | |
| | 13:21 oversee the actual execution of the | | |
| | 13:22 clinical trials. | | |
| 14:10 - 14:14 | **Chu, Karen 2022-12-16** | 00:00:11 | KC7.4 |
| | 14:10 Q. Let's focus on VEGF-Trap. If I | | |
| | 14:11 call VEGF-Trap aflibercept, is that all | | |
| | 14:12 right as well? | | |
| | 14:13 A. That's all right. I understand | | |
| | 14:14 it to be the same molecule. | | |
| 17:20 - 17:23 | **Chu, Karen 2022-12-16** | 00:00:01 | KC7.5 |
| | 17:20 (Defendant's Exhibit 200, | | |
| 🔗 D200.1 | 17:21 Plaintiff's Rule 26(a) Initial | | |
| | 17:22 Disclosures, was so marked for | | |
| | 17:23 identification, as of this date.) | | |
| 18:06 - 18:08 | **Chu, Karen 2022-12-16** | 00:00:06 | KC7.6 |
| | 18:06 A. So I can confirm that the | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 18:07 | document says Plaintiff's Rule 26(a) | | |
| | 18:08 | Initial Disclosures. | | |
| 31:05 - 31:10 | **Chu, Karen 2022-12-16** | | 00:00:17 | KC7.7 |
| ⊠ Clear | 31:05 | Q.  Sure.  Again, I'm just trying | | |
| | 31:06 | to get at what are identified as alleged | | |
| | 31:07 | inventions in Defendant's Exhibit 4, the | | |
| | 31:08 | '601 patent.  You said that in your role | | |
| | 31:09 | you participated in the design of the | | |
| | 31:10 | studies, for example. | | |
| 31:11 - 31:15 | **Chu, Karen 2022-12-16** | | 00:00:15 | KC7.8 |
| | 31:11 | Can you tell me anything that | | |
| | 31:12 | you recall about anything inventive or | | |
| | 31:13 | unique, or new or different about those | | |
| | 31:14 | particular trials that relate to the | | |
| | 31:15 | inventions set forth in the '601 patent? | | |
| 31:19 - 32:04 | **Chu, Karen 2022-12-16** | | 00:00:34 | KC7.9 |
| | 31:19 | A.  Certainly with every new | | |
| | 31:20 | molecule, the properties of the molecule | | |
| | 31:21 | as well as considerations around its | | |
| | 31:22 | clinical use go into the design of any | | |
| | 31:23 | trial. | | |
| | 31:24 | And Eylea represented a new | | |
| | 31:25 | anti-VEGF treatment that we felt had real | | |
| | 32:01 | potential advantages and designed the | | |
| | 32:02 | trial in a way that we felt we could | | |
| | 32:03 | demonstrate those unique properties to | | |
| | 32:04 | the best extent possible. | | |
| 34:18 - 34:21 | **Chu, Karen 2022-12-16** | | 00:00:10 | KC7.10 |
| | 34:18 | Q.  And is it fair to say that your | | |
| | 34:19 | clinical trials were designed to try to | | |
| | 34:20 | optimize or maximize the chance of | | |
| | 34:21 | success? | | |
| 34:24 - 35:01 | **Chu, Karen 2022-12-16** | | 00:00:11 | KC7.11 |
| | 34:24 | A.  So I think it's true that in | | |
| | 34:25 | clinical development you're always trying | | |
| | 35:01 | to maximize your chances of success. | | |
| 35:02 - 35:04 | **Chu, Karen 2022-12-16** | | 00:00:09 | KC7.12 |
| | 35:02 | Q.  Would Regeneron have followed | | |
| | 35:03 | or pursued a clinical trial that it | | |

**KC7 - 30(b)(6) Chu Combined Designations**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 35:04     thought it was going to fail? | | |
| 35:07 - 35:23 | **Chu, Karen 2022-12-16** | 00:00:52 | KC7.13 |
| | 35:07   A.   So there is always a risk of | | |
| | 35:08     failure. Clearly, you know, the -- | | |
| | 35:09     especially for Phase III trials, there is | | |
| | 35:10     a statistical threshold that you must | | |
| | 35:11     meet and there's always a chance that you | | |
| | 35:12     would not meet that for various reasons. | | |
| | 35:13     So I don't think it's true that | | |
| | 35:14     Regeneron would not have pursued a trial | | |
| | 35:15     that had a chance of failure. | | |
| | 35:16   Q.   Yeah, maybe we can phrase it | | |
| | 35:17     this way. Is it fair to say that in your | | |
| | 35:18     time at Regeneron, if Regeneron was going | | |
| | 35:19     to pursue a clinical trial, they believed | | |
| | 35:20     they would be able to meet that, the | | |
| | 35:21     clinical endpoints they put in place? | | |
| | 35:22     They wouldn't have spent the money on a | | |
| | 35:23     clinical trial if they didn't? | | |
| 36:01 - 36:06 | **Chu, Karen 2022-12-16** | 00:00:14 | KC7.14 |
| | 36:01   A.   So, again, every clinical | | |
| | 36:02     trial, you know, we try to design it for | | |
| | 36:03     success. But there is always a risk that | | |
| | 36:04     a clinical trial would fail for one | | |
| | 36:05     reason or another, whether that's safety | | |
| | 36:06     or efficacy. | | |
| 36:07 - 36:10 | **Chu, Karen 2022-12-16** | 00:00:08 | KC7.15 |
| | 36:07   Q.   Okay. When it comes to | | |
| | 36:08     aflibercept, were there any clinical | | |
| | 36:09     trials you designed that led to failure | | |
| | 36:10     as opposed to success? | | |
| 36:13 - 36:14 | **Chu, Karen 2022-12-16** | 00:00:03 | KC7.16 |
| | 36:13   Q.   With regard to the | | |
| | 36:14     ophthalmology category? | | |
| 36:16 - 36:19 | **Chu, Karen 2022-12-16** | 00:00:14 | KC7.17 |
| | 36:16   A.   Can I ask for some limitations | | |
| | 36:17     on the extent of my answer? Is there a | | |
| | 36:18     time frame that we are referring to? | | |
| | 36:19   Q.   Sure, let's say 2006 forward. | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 36:21 - 37:18 | **Chu, Karen 2022-12-16** | 00:01:07 | KC7.18 |

| | | |
|---|---|---|
| 36:21 | A. | So actually, most recently |
| 36:22 | | Regeneron has reported two clinical |
| 36:23 | | trials with aflibercept that did not meet |
| 36:24 | | their primary endpoint. |
| 36:25 | Q. | And which were those? |
| 37:01 | A. | Those are trials in the |
| 37:02 | | treatment of retinopathy of prematurity. |
| 37:03 | Q. | And what was the dosing regimen |
| 37:04 | | for those? |
| 37:05 | A. | It's .4 milligrams either |
| 37:06 | | unilaterally or bilaterally for up to |
| 37:07 | | three monthly doses. |
| 37:08 | Q. | When you say for up to three |
| 37:09 | | monthly doses, you mean three |
| 37:10 | | monthly doses or doses separated by three |
| 37:11 | | months between them? |
| 37:12 | A. | Sorry.  In retinopathy of |
| 37:13 | | prematurity physicians treat initially |
| 37:14 | | with a single dose.  If that does not |
| 37:15 | | regress the retinopathy of prematurity |
| 37:16 | | sufficiently, they can give a second dose |
| 37:17 | | a month later and a third dose a month |
| 37:18 | | later with similar considerations. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 39:19 - 40:01 | **Chu, Karen 2022-12-16** | 00:00:23 | KC7.19 |

| | | |
|---|---|---|
| 39:19 | Q. | Okay.  So besides this |
| 39:20 | | particular study that Regeneron conducted |
| 39:21 | | for the -- at the request of the FDA for |
| 39:22 | | pediatric patients, are there any other |
| 39:23 | | studies that Regeneron has pursued for |
| 39:24 | | aflibercept in the eye that have failed |
| 39:25 | | to meet their clinical endpoints? |
| 40:01 | A. | Not that I'm aware of. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 41:09 - 43:01 | **Chu, Karen 2022-12-16** | 00:01:42 | KC7.20 |

| | | |
|---|---|---|
| 41:09 | Q. | Well, let's take a look at a |
| 41:10 | | document that I will mark -- do you have |
| 41:11 | | an understanding that you've been |
| 41:12 | | designated to testify on behalf of |
| 41:13 | | Regeneron as what's referred to as a Rule |
| 41:14 | | 30(b)(6) witness? |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 41:15   MS. OBERWETTER:  I'm just going | | |
| | 41:16   to interpose for a moment.  You know, | | |
| | 41:17   you all have our position on the | | |
| | 41:18   30(b)(6) topics that you sent over, | | |
| | 41:19   which are really two things, that the | | |
| | 41:20   notice is abusively overbroad and | | |
| | 41:21   defective.  In our view it's not a | | |
| | 41:22   valid 30(b)(6) notice. | | |
| | 41:23   It is also the case that we are | | |
| | 41:24   trying to get you the information that | | |
| | 41:25   you need and that you're entitled to | | |
| | 42:01   in this case and this witness is well | | |
| | 42:02   equipped to do that.  So I don't know | | |
| | 42:03   exactly how you're intending to use | | |
| | 42:04   the 30(b)(6) topics in this | | |
| | 42:05   examination.  You obviously have our | | |
| | 42:06   objections on those. | | |
| | 42:07   So I'll let you proceed.  I may | | |
| | 42:08   ask for a running objection so that I | | |
| | 42:09   do not interfere with your questions. | | |
| | 42:10   MS. MAZZOCHI:  I understand that | | |
| | 42:11   Regeneron has put in the record, in a | | |
| | 42:12   letter addressed to Mylan, that they | | |
| | 42:13   object in various ways to our 30(b)(6) | | |
| | 42:14   deposition topics.  But nonetheless, | | |
| | 42:15   Regeneron has indicated that Ms. Chu | | |
| | 42:16   would be identified as a responsive | | |
| | 42:17   witness for various of these topics. | | |
| | 42:18   I understand you have an objection to | | |
| | 42:19   them generally.  Let's try to at least | | |
| | 42:20   go through them and see what Ms. Chu | | |
| | 42:21   actually has some knowledge and can | | |
| | 42:22   testify to. | | |
| | 42:23   MS. OBERWETTER:  I would say our | | |
| | 42:24   position is not exactly as you just | | |
| | 42:25   stated.  It's as set forth in the | | |
| | 43:01   letter that I sent. | | |
| **43:20 - 44:01** | **Chu, Karen 2022-12-16** | **00:00:15** | **KC7.21** |
| | 43:20   Q.  All right.  Ms. Chu, can you | | |
| 🔗 D202.1 | 43:21   just confirm that you have a document | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 43:22 | before you marked DX 202 that is marked | | |
| | 43:23 | Karen Chu, 30(b)(6) deposition topics? | | |
| | 43:24 A. | Yes, the title of the document | | |
| | 43:25 | is "Karen Chu 30(b)(6) deposition | | |
| | 44:01 | topics." | | |
| 49:03 - 49:09 | **Chu, Karen 2022-12-16** | | 00:00:17 | KC7.22 |
| ⌧ Clear | 49:03 Q. | Right. But who was the | | |
| | 49:04 | individual who ultimately came up with | | |
| | 49:05 | the idea of dosing 2 milligrams | | |
| | 49:06 | approximately every four weeks for the | | |
| | 49:07 | first three months and then the 2 | | |
| | 49:08 | milligram dose approximately every eight | | |
| | 49:09 | weeks once every two months thereafter? | | |
| 49:13 - 50:02 | **Chu, Karen 2022-12-16** | | 00:00:40 | KC7.23 |
| | 49:13 A. | So again, Regeneron operates in | | |
| | 49:14 | a, you know, cross-functional team | | |
| | 49:15 | environment, so there was input given by | | |
| | 49:16 | many different functions and many | | |
| | 49:17 | different people. But George Yancopoulos | | |
| | 49:18 | and Len Schleifer were definitely heavily | | |
| | 49:19 | involved in these discussions and no | | |
| | 49:20 | approval would have been needed to be | | |
| | 49:21 | given by George to move ahead with the | | |
| | 49:22 | study design. | | |
| | 49:23 Q. | Right. I understand they had | | |
| | 49:24 | to give approval, but who actually came | | |
| | 49:25 | up with the idea of this particular | | |
| | 50:01 | regimen in Regeneron's view? | | |
| | 50:02 A. | I don't recall. | | |
| 54:14 - 54:19 | **Chu, Karen 2022-12-16** | | 00:00:26 | KC7.24 |
| | 54:14 Q. | All right. So Ms. Chu, when it | | |
| | 54:15 | comes to Regeneron's position with regard | | |
| | 54:16 | to the '601 patent, does Regeneron have a | | |
| | 54:17 | position as to who was responsible for | | |
| | 54:18 | the conception of the full claims set | | |
| | 54:19 | forth in Claim 1 of the '601 patent? | | |
| 54:23 - 55:03 | **Chu, Karen 2022-12-16** | | 00:00:16 | KC7.25 |
| | 54:23 A. | George Yancopoulos is the named | | |
| | 54:24 | inventor on the '601 patent. | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 54:25 Q. And why does Regeneron believe | | |
| | 55:01   that George Yancopoulos is the person who | | |
| | 55:02   conceived of the methods set forth in | | |
| | 55:03   Claim 1 of the '601 patent? | | |
| 55:07 - 55:21 | **Chu, Karen 2022-12-16** | 00:00:46 | KC7.26 |
| | 55:07 A. George has always and continues | | |
| | 55:08   to play a very hands-on role in all | | |
| | 55:09   research and development, including the | | |
| | 55:10   development of aflibercept, and he was | | |
| | 55:11   personally involved in many, many | | |
| | 55:12   discussions related to the development of | | |
| | 55:13   aflibercept across all phases of clinical | | |
| | 55:14   trials, including the design of the Phase | | |
| | 55:15   III studies. | | |
| | 55:16 Q. So is it Regeneron's position | | |
| | 55:17   that the reason -- that the reason for | | |
| | 55:18   George Yancopoulos being the named | | |
| | 55:19   inventor is because he's the one who did | | |
| | 55:20   the signoff on the Phase III clinical | | |
| | 55:21   design study? | | |
| 55:25 - 56:06 | **Chu, Karen 2022-12-16** | 00:00:19 | KC7.27 |
| | 55:25 Q. Sorry, Phase III clinical study | | |
| | 56:01   design. | | |
| | 56:02 A. So my knowledge is that George | | |
| | 56:03   had tremendous input and ultimately it | | |
| | 56:04   was his decision to move forward with the | | |
| | 56:05   final study design for the VIEW 1 and the | | |
| | 56:06   VIEW 2 studies. | | |
| 56:23 - 57:04 | **Chu, Karen 2022-12-16** | 00:00:17 | KC7.28 |
| | 56:23 Q. Are there any documents that | | |
| | 56:24   showed that it was George Yancopoulos as | | |
| | 56:25   opposed to someone else who specifically | | |
| | 57:01   put together the 2 milligrams every four | | |
| | 57:02   weeks for the first six months followed | | |
| | 57:03   by 2 milligrams once every eight weeks or | | |
| | 57:04   every two months thereafter? | | |
| 57:10 - 57:11 | **Chu, Karen 2022-12-16** | 00:00:04 | KC7.29 |
| | 57:10 A. Off the top of my head, I don't | | |
| | 57:11   recall specific documents. | | |

**KC7 - 30(b)(6) Chu Combined Designations**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 64:18 - 64:20 | **Chu, Karen 2022-12-16** | 00:00:06 | KC7.30 |

64:18   Q.   Did you try to reach out to
64:19        Dr. Cedarbaum to prepare as a 30(b)(6)
64:20        witness?

| 64:24 - 65:07 | **Chu, Karen 2022-12-16** | 00:00:18 | KC7.31 |
|---|---|---|---|

64:24   A.   I did not reach out to
64:25        Dr. Cedarbaum in preparation for this
65:01        deposition.
65:02   Q.   What about Mr. Ingerman, Avner
65:03        Ingerman?
65:04   A.   Right, Avner Ingerman.
65:05   Q.   Wasn't he also one of the
65:06        individuals who was in favor of the
65:07        eight-week interval?

| 65:11 - 65:17 | **Chu, Karen 2022-12-16** | 00:00:22 | KC7.32 |
|---|---|---|---|

65:11   A.   My recollection of
65:12        Dr. Ingerman's position at that time is
65:13        that he was lobbying for an as-needed or
65:14        PRN dosing regimen, although he was part
65:15        of many discussions about alternative
65:16        dosing regimens that could be employed.
65:17   Q.   Such as?

| 65:21 - 65:22 | **Chu, Karen 2022-12-16** | 00:00:05 | KC7.33 |
|---|---|---|---|

65:21   A.   Such as every eight weeks or
65:22        other potential dosing regimens.

| 73:21 - 73:23 | **Chu, Karen 2022-12-16** | 00:00:09 | KC7.34 |
|---|---|---|---|

73:21   Q.   And what within the visual
73:22        acuity data prompted shortening the
73:23        interval from 12 weeks to eight?

| 74:01 - 74:17 | **Chu, Karen 2022-12-16** | 00:00:44 | KC7.35 |
|---|---|---|---|

74:01   A.   So within the visual acuity
74:02        data, even though visual acuity is a
74:03        highly variable measure and this was a
74:04        relatively small study, in that there
74:05        were about 30 patients per group, we
74:06        looked for trends to inform us of what's
74:07        happening.  And my recollection is that
74:08        the most important aspect of the visual
74:09        acuity was that the groups that were

KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 74:10   dosed with monthly injections first | | |
| | 74:11   overall had a greater gain in visual | | |
| | 74:12   acuity. | | |
| | 74:13   Secondly, that when those | | |
| | 74:14   patients were allowed to go longer than | | |
| | 74:15   four weeks without a dose, we saw some | | |
| | 74:16   decline in visual acuity over that | | |
| | 74:17   period. | | |
| 74:18 - 74:20 | **Chu, Karen 2022-12-16** | 00:00:09 | KC7.36 |
| | 74:18   Q.   Okay.  And was the period a | | |
| | 74:19   12-week period, an eight-week period, or | | |
| | 74:20   was it a PRN period? | | |
| 74:24 - 75:02 | **Chu, Karen 2022-12-16** | 00:00:13 | KC7.37 |
| | 74:24   A.   So in this study, after week | | |
| | 74:25   12, patients were dosed PRN.  So the | | |
| | 75:01   duration between that week 12 dose and | | |
| | 75:02   subsequent doses was variable. | | |
| 75:21 - 75:23 | **Chu, Karen 2022-12-16** | 00:00:06 | KC7.38 |
| | 75:21   Q.   Okay.  Well, why go with eight | | |
| | 75:22   weeks as opposed to six weeks or just | | |
| | 75:23   sticking with monthly? | | |
| 76:02 - 76:23 | **Chu, Karen 2022-12-16** | 00:01:06 | KC7.39 |
| | 76:02   A.   So we did include two monthly | | |
| | 76:03   dosing groups in the VIEW 1 and VIEW 2 | | |
| | 76:04   study.  We tested two separate doses, .5 | | |
| | 76:05   milligrams and 2 milligrams.  As I | | |
| | 76:06   mentioned before, there were many | | |
| | 76:07   considerations that went into the study | | |
| | 76:08   design.  And some of those considerations | | |
| | 76:09   have to do with the constraints of study | | |
| | 76:10   conduct. | | |
| | 76:11   So one aspect of the study is | | |
| | 76:12   we must conduct them as what we called | | |
| | 76:13   double-mask studies, and we perform sham | | |
| | 76:14   injections at visits where patients are | | |
| | 76:15   not receiving an active injection.  And | | |
| | 76:16   it was impractical to include a group | | |
| | 76:17   where we had a six-week dosing interval | | |
| | 76:18   because it would have necessitated visits | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 76:19   essentially every two weeks for all | | |
| | 76:20   patients. | | |
| | 76:21   Q.   So the every eight weeks just | | |
| | 76:22   made the clinical trial design easier in | | |
| | 76:23   terms of maintaining the mask? | | |
| 77:01 - 77:04 | **Chu, Karen 2022-12-16** | 00:00:13 | KC7.40 |
| | 77:01   A.   It was both a dosing interval | | |
| | 77:02   that we felt was supported by the data | | |
| | 77:03   and also created a more practical way to | | |
| | 77:04   conduct the study. | | |
| 79:16 - 79:25 | **Chu, Karen 2022-12-16** | 00:00:28 | KC7.41 |
| | 79:16   Q.   Now, in the '601 patent, Claim | | |
| | 79:17   10, we have the same dosing regimen, but | | |
| | 79:18   this time it's for a method of treating | | |
| | 79:19   diabetic macular edema in a patient in | | |
| | 79:20   need thereof. | | |
| | 79:21   Who was the one who -- what is | | |
| | 79:22   Regeneron's position as to who was the | | |
| | 79:23   person who actually came up with the idea | | |
| | 79:24   of applying this regimen to the DME | | |
| | 79:25   indication? | | |
| 80:04 - 80:18 | **Chu, Karen 2022-12-16** | 00:00:55 | KC7.42 |
| | 80:04   A.   So this regimen is different in | | |
| | 80:05   that it is for 2 milligrams given every | | |
| | 80:06   four weeks for the first five injections, | | |
| | 80:07   followed by approximately once every | | |
| | 80:08   eight weeks or every two months.  And my | | |
| | 80:09   recollection is that, again, there were | | |
| | 80:10   several discussions about the optimal | | |
| | 80:11   study design for treating diabetic | | |
| | 80:12   macular edema.  And those conversations | | |
| | 80:13   would have included both people from the | | |
| | 80:14   clinical team, as well as senior | | |
| | 80:15   management. | | |
| | 80:16   Q.   Right.  Who decided that the | | |
| | 80:17   dosing was going to be for the first five | | |
| | 80:18   injections as opposed to three or four? | | |
| 80:22 - 80:24 | **Chu, Karen 2022-12-16** | 00:00:07 | KC7.43 |
| | 80:22   A.   My recollection is that George | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 80:23　Yancopoulos made that decision. | | |
| | 80:24　Q.　Is that documented anywhere? | | |
| 81:03 - 81:04 | **Chu, Karen 2022-12-16** | 00:00:03 | KC7.44 |
| | 81:03　A.　I don't recall if there is | | |
| | 81:04　specific documentation of that. | | |
| 88:08 - 88:12 | **Chu, Karen 2022-12-16** | 00:00:15 | KC7.45 |
| | 88:08　Q.　If you can take a look at the | | |
| | 88:09　'601 patent, is the clinical trial | | |
| | 88:10　protocol for the Phase III VIVID or VISTA | | |
| | 88:11　studies set forth in any of the patent | | |
| | 88:12　examples? | | |
| 88:15 - 88:19 | **Chu, Karen 2022-12-16** | 00:00:13 | KC7.46 |
| | 88:15　A.　To answer that question, I | | |
| | 88:16　would have to go through the entire | | |
| | 88:17　patent, is that something I should do? | | |
| | 88:18　Q.　Sure.  You can start with | | |
| | 88:19　example 1 which begins at Column 8. | | |
| 88:20 - 89:06 | **Chu, Karen 2022-12-16** | 00:00:37 | KC7.47 |
| | 88:20　(Witness reviews document.) | | |
| | 88:21　A.　So in my review of patent '601, | | |
| | 88:22　I do not see a description or the VIVID | | |
| | 88:23　and VISTA trials given as an example. | | |
| | 88:24　But I do see the Phase II clinical trial | | |
| | 88:25　in diabetic macular edema described as | | |
| | 89:01　example 5. | | |
| | 89:02　Q.　And if I understand you, it was | | |
| | 89:03　the data from this Phase II study that | | |
| | 89:04　justified the dosing regimen for the | | |
| | 89:05　VIVID and VISTA studies for diabetic | | |
| | 89:06　retinopathy? | | |
| 89:09 - 89:15 | **Chu, Karen 2022-12-16** | 00:00:32 | KC7.48 |
| | 89:09　A.　So data from this Phase II | | |
| | 89:10　study did inform decisions regarding the | | |
| | 89:11　VIVID and VISTA study designs. | | |
| | 89:12　Q.　Okay.  And why is it that | | |
| | 89:13　Regeneron believed that the DME data | | |
| | 89:14　could be transferred over to the diabetic | | |
| | 89:15　retinopathy indication? | | |
| 89:18 - 90:06 | **Chu, Karen 2022-12-16** | 00:00:41 | KC7.49 |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 89:18  A.  So as I mentioned, data from | | KC7.49 |
| | 89:19       the VIVID and VISTA studies included a | | |
| | 89:20       secondary endpoint of a proportion of | | |
| | 89:21       patients with two-or-more-step | | |
| | 89:22       improvement in diabetic retinopathy. | | |
| | 89:23       Patients with diabetic macular | | |
| | 89:24       edema do have underlying diabetic | | |
| | 89:25       retinopathy at various severities.  And | | |
| | 90:01       we did see a statistically significant | | |
| | 90:02       outcome of improvement in patients that | | |
| | 90:03       were treated with aflibercept in the | | |
| | 90:04       VIVID and VISTA studies -- I'm sorry, | | |
| | 90:05       yes, in the VIVID and VISTA studies, | | |
| | 90:06       sorry. | | |
| 98:05 - 98:12 | **Chu, Karen 2022-12-16** | 00:00:07 | KC7.50 |
| | 98:05       (Defendant's Exhibit 204, | | |
| 🔗 D204.1 | 98:06       Document Bates stamped MYL-AFL 5010 | | |
| | 98:07       through 18, was so marked for | | |
| | 98:08       identification, as of this date.) | | |
| | 98:09  Q.  Let me know when you have that | | |
| | 98:10       exhibit in front of you. | | |
| | 98:11  A.  I have Exhibit 204 in front of | | |
| | 98:12       me. | | |
| 111:06 - 111:16 | **Chu, Karen 2022-12-16** | 00:00:38 | KC7.51 |
| | 111:06  Q.  I would like to take a look at | | |
| ✗ Clear | 111:07       Claim 6 of the '601 patent. | | |
| | 111:08  A.  Okay.  I see that. | | |
| | 111:09  Q.  Yeah, and so here again, I just | | |
| | 111:10       have the question, what can be done to | | |
| | 111:11       the dosing regimen in Claim 1 to ensure | | |
| | 111:12       that a patient is going to be able to | | |
| | 111:13       meet these requirements of Claim 5 and | | |
| | 111:14       Claim 6, and specifically using this | | |
| | 111:15       measurement technique that's set forth in | | |
| | 111:16       Claim 6? | | |
| 111:19 - 111:24 | **Chu, Karen 2022-12-16** | 00:00:23 | KC7.52 |
| | 111:19  A.  So I would respond the same | | |
| | 111:20       way, that the response to treatment is | | |
| | 111:21       highly variable with individual patients. | | |
| | 111:22  Q.  How are we going to know then | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 111:23   if an individual patient actually meets | | |
| | 111:24   the standard? | | |
| 112:03 - 112:10 | **Chu, Karen 2022-12-16** | 00:00:20 | KC7.53 |
| | 112:03   A.   So in the treatment and | | |
| | 112:04   monitoring of an individual patient with | | |
| | 112:05   neovascular age-related macular | | |
| | 112:06   degeneration, visual acuity would be | | |
| | 112:07   assessed prior to treatment initiation, | | |
| | 112:08   and at an interval deemed appropriate by | | |
| | 112:09   the treating physician during the course | | |
| | 112:10   of treatment. | | |
| 115:01 - 115:03 | **Chu, Karen 2022-12-16** | 00:00:09 | KC7.54 |
| 🔗 D205.1 | 115:01   Q.   Ms. Chu, can you take a look at | | |
| | 115:02   DX 205 and confirm it's the FDA-approved | | |
| | 115:03   EYLEA labeling? | | |
| 115:07 - 115:09 | **Chu, Karen 2022-12-16** | 00:00:14 | KC7.55 |
| | 115:07   A.   So I have Exhibit 205 in front | | |
| | 115:08   of me and this appears to be the EYLEA | | |
| | 115:09   USPI revised as of May 2019. | | |
| 130:11 - 130:18 | **Chu, Karen 2022-12-16** | 00:00:26 | KC7.56 |
| ✖ Clear | 130:11   Q.   Okay.  Well, are you aware of | | |
| | 130:12   any change to the formulation description | | |
| | 130:13   that appears here as compared to when the | | |
| | 130:14   EYLEA product was first approved in 2011? | | |
| | 130:15   A.   In my experience and knowledge, | | |
| | 130:16   I'm not aware of any changes to the | | |
| | 130:17   formulation as described here in the | | |
| | 130:18   USPI. | | |
| 137:20 - 138:02 | **Chu, Karen 2022-12-16** | 00:00:15 | KC7.57 |
| | 137:20   Q.   Okay.  And then we got George | | |
| | 137:21   Yancopoulos, who is listed at least on | | |
| | 137:22   this occupancy chart the CSO; is he still | | |
| | 137:23   the CSO today or does he have a better | | |
| | 137:24   title? | | |
| | 137:25   A.   My understanding today, he | | |
| | 138:01   still has the title chief scientific | | |
| | 138:02   officer. | | |
| 140:23 - 140:25 | **Chu, Karen 2022-12-16** | 00:00:05 | KC7.58 |
| | 140:23   Q.   Okay.  Anything, though, that | | |

KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 140:24    would justify having the longer dosing | | |
| | 140:25    interval that you recall? | | |
| 141:03 - 141:18 | **Chu, Karen 2022-12-16** | 00:00:56 | KC7.59 |
| | 141:03  A.  I can't remember if this was | | |
| | 141:04    specifically in Neil's purview, but we | | |
| | 141:05    did know that based on the aflibercept | | |
| | 141:06    molecule, comparing to Lucentis, that it | | |
| | 141:07    did have a longer half life in the eye of | | |
| | 141:08    animals.  And so that gave us an | | |
| | 141:09    indication that potentially a longer | | |
| | 141:10    dosing interval might be possible, but | | |
| | 141:11    certainly animal studies are only | | |
| | 141:12    somewhat translatable to human studies. | | |
| | 141:13  Q.  And then from Regeneron's | | |
| | 141:14    perspective, which clinical trial was it | | |
| | 141:15    that allowed you to conclude that | | |
| | 141:16    aflibercept might have a longer half life | | |
| | 141:17    in the human eye that might justify a | | |
| | 141:18    longer dosing interval? | | |
| 141:21 - 142:06 | **Chu, Karen 2022-12-16** | 00:00:41 | KC7.60 |
| | 141:21  A.  So we -- during the course of | | |
| | 141:22    EYLEA clinical development, we did not | | |
| | 141:23    measure half life in the human eye.  That | | |
| | 141:24    would have required sampling from ocular | | |
| | 141:25    fluids, which to do serially in patients | | |
| | 142:01    is very difficult and causes additional | | |
| | 142:02    safety risk for patients.  So the data | | |
| | 142:03    from the 0508 or CLEAR-IT 2 study was | | |
| | 142:04    really the clinical data that we looked | | |
| | 142:05    at in order to decide which dosing | | |
| | 142:06    regimens to test in Phase III. | | |
| 143:14 - 143:22 | **Chu, Karen 2022-12-16** | 00:00:32 | KC7.61 |
| | 143:14  Q.  Okay.  Can you confirm that | | |
| 🔗 D207.1 | 143:15    Exhibit 207 is a Friday, January 30th, | | |
| | 143:16    2004 e-mail from Jesse Cedarbaum to you | | |
| | 143:17    and others involving what was described | | |
| | 143:18    as draft VEGF-Trap AMD press and some | | |
| | 143:19    thoughts on the release of an AMD trial? | | |
| | 143:20  A.  I see that e-mail is dated | | |
| | 143:21    Friday, January 30th, 2004 and that I'm | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 143:22 | one of the recipients of e-mail. | | |
| 144:22 - 144:24 | **Chu, Karen 2022-12-16** | | 00:00:07 | KC7.62 |
| | 144:22 Q. | Okay.  Was it common for | | |
| | 144:23 | Regeneron to prepare press releases when | | |
| | 144:24 | they were about to start clinical trials? | | |
| 145:02 - 145:06 | **Chu, Karen 2022-12-16** | | 00:00:14 | KC7.63 |
| | 145:02 A. | Regeneron was a small company | | |
| | 145:03 | back then, so the initiation of a | | |
| | 145:04 | clinical development program would have | | |
| | 145:05 | been something that we would have | | |
| | 145:06 | disclosed. | | |
| 150:02 - 150:10 | **Chu, Karen 2022-12-16** | | 00:00:23 | KC7.64 |
| | 150:02 | Do you have Exhibit 209 in | | |
| 🔗 D209.1 | 150:03 | front of you? | | |
| | 150:04 A. | Yes, I have Exhibit 209 in | | |
| | 150:05 | front of me. | | |
| | 150:06 Q. | Can you confirm the top e-mail | | |
| | 150:07 | was copied to you and others on Tuesday, | | |
| | 150:08 | August 31st, 2004? | | |
| | 150:09 A. | Yes, I'm on the cc line of this | | |
| | 150:10 | e-mail dated August 31st, 2004. | | |
| 152:02 - 152:07 | **Chu, Karen 2022-12-16** | | 00:00:15 | KC7.65 |
| 🗙 Clear | 152:02 Q. | Macugen was dosing its product | | |
| | 152:03 | intravitally, correct? | | |
| | 152:04 A. | That is correct. | | |
| | 152:05 Q. | Did these results cause | | |
| | 152:06 | Regeneron to start thinking more closely | | |
| | 152:07 | of doing an intravitreal injection? | | |
| 152:10 - 152:24 | **Chu, Karen 2022-12-16** | | 00:00:47 | KC7.66 |
| | 152:10 A. | I believe that the results from | | |
| | 152:11 | the Macugen trials gave us more | | |
| | 152:12 | information about the safety and | | |
| | 152:13 | feasibility of intravitreal injections | | |
| | 152:14 | given regularly to these, to the -- to | | |
| | 152:15 | AMD patients over the course of a year of | | |
| | 152:16 | treatment. | | |
| | 152:17 Q. | Did the Macugen results give | | |
| | 152:18 | you any sense that there might be more | | |
| | 152:19 | willingness in the marketplace to accept | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 152:20   an intravitreal injection? | | |
| | 152:21  A.  The Macugen results from these | | |
| | 152:22   Phase III studies definitely supported | | |
| | 152:23   that intravitreal administration of a | | |
| | 152:24   product in wet AMD patients was possible. | | |
| 153:17 - 153:23 | **Chu, Karen 2022-12-16** | 00:00:16 | KC7.67 |
| | 153:17  Q.  All right.  And at this time it | | |
| | 153:18   was known to Regeneron that ranibizumab | | |
| | 153:19   was also out there in Phase III trials, | | |
| | 153:20   right? | | |
| | 153:21  A.  Yes, the Lucentis trials were | | |
| | 153:22   being conducted concurrently at this | | |
| | 153:23   time. | | |
| 154:03 - 154:11 | **Chu, Karen 2022-12-16** | 00:00:23 | KC7.68 |
| | 154:03  Q.  And it also mentions at the end | | |
| | 154:04   of the paragraph that Regeneron's | | |
| | 154:05   VEGF-Trap was also currently in clinical | | |
| | 154:06   and preclinical trials, right? | | |
| | 154:07  A.  Yes, the last sentence is | | |
| | 154:08   "Other anti-angiogenic agents currently | | |
| | 154:09   in clinical and preclinical trials are | | |
| | 154:10   Angstrom's A6, OXiGene's CA4P and | | |
| | 154:11   Regeneron's VEGF-Trap." | | |
| 154:12 - 154:15 | **Chu, Karen 2022-12-16** | 00:00:09 | KC7.69 |
| | 154:12  Q.  Okay.  At this point in time, | | |
| | 154:13   were you looking at the Lucentis dosing | | |
| | 154:14   regimen as one that you might want to | | |
| | 154:15   copy or emulate? | | |
| 154:18 - 154:21 | **Chu, Karen 2022-12-16** | 00:00:11 | KC7.70 |
| | 154:18  A.  I would say at this time we | | |
| | 154:19   were monitoring the Lucentis clinical | | |
| | 154:20   development program closely from a | | |
| | 154:21   competitive intelligence perspective. | | |
| 157:05 - 157:10 | **Chu, Karen 2022-12-16** | 00:00:20 | KC7.71 |
| | 157:05  Q.  And certainly by the time we | | |
| | 157:06   got to the 2010 time frame, at the time | | |
| | 157:07   that you had submitted your Phase III | | |
| | 157:08   clinical trials, ranibizumab had been | | |
| | 157:09   shown to produce some consistent vision | | |

KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 157:10   gain, right, when injected intravitally? | | |
| 157:13 - 157:19 | **Chu, Karen 2022-12-16** | 00:00:19 | KC7.72 |
| | 157:13  A.  So the pivotal Lucentis trials | | |
| | 157:14     in neovascular AMD were the Anchor and | | |
| | 157:15     Marina trials.  And they demonstrated | | |
| | 157:16     vision gain with ranibizumab dosed every | | |
| | 157:17     four weeks or monthly for the -- for a | | |
| | 157:18     year, so week 52 was their primary | | |
| | 157:19     endpoint. | | |
| 159:12 - 160:01 | **Chu, Karen 2022-12-16** | 00:00:27 | KC7.73 |
| | 159:12     (Defendant's Exhibit 210, | | |
| | 159:13     Document Bates stamped RGN-EYLEA-MYLAN | | |
| | 159:14     540875 through 877, was so marked for | | |
| | 159:15     identification, as of this date.) | | |
| | 159:16     EXAMINATION (Continued) | | |
| | 159:17     BY MS. MAZZOCHI: | | |
| 🔗 D210.1 | 159:18  Q.  Do you have that exhibit before | | |
| | 159:19     you? | | |
| | 159:20  A.  Yes, I have Exhibit 210. | | |
| | 159:21  Q.  Can you confirm that Exhibit | | |
| | 159:22     210 contains an e-mail string including | | |
| | 159:23     an e-mail from Ilham Zoughi, Z-O-U-G-H-I, | | |
| | 159:24     to you and others dated March 3rd, 2005? | | |
| | 159:25  A.  Yes, I see that I'm a recipient | | |
| | 160:01     of this e-mail from Ilham Zoughi. | | |
| 161:04 - 161:09 | **Chu, Karen 2022-12-16** | 00:00:18 | KC7.74 |
| | 161:04  Q.  If you look at the bottom line, | | |
| | 161:05     the author there said -- the study | | |
| | 161:06     clinician was quoted as saying, "We have | | |
| | 161:07     been injecting anti-VEGF drugs into the | | |
| | 161:08     eye for the past three years with very | | |
| | 161:09     encouraging results." | | |
| 161:12 - 161:23 | **Chu, Karen 2022-12-16** | 00:00:27 | KC7.75 |
| | 161:12  Q.  Do you see that? | | |
| | 161:13  A.  I do see that as part of the | | |
| | 161:14     quote here. | | |
| | 161:15  Q.  Right, and that quote is | | |
| | 161:16     attributed to Philip J. Rosenfeld, M.D., | | |
| | 161:17     Ph.D.? | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 161:18  A.  So this e-mail just said | | |
| | 161:19      Rosenfeld, which assume to mean Phil | | |
| | 161:20      Rosenfeld. | | |
| | 161:21  Q.  Did Regeneron also reach out to | | |
| | 161:22      get input from Phil Rosenfeld in the | | |
| | 161:23      context of its clinical trial work? | | |
| 162:02 - 162:07 | **Chu, Karen 2022-12-16** | 00:00:16 | KC7.76 |
| | 162:02  A.  Dr. Rosenfeld was a respected | | |
| | 162:03      key opinion leader in the retina | | |
| | 162:04      community, and he is someone that we | | |
| | 162:05      interacted with occasionally to discuss | | |
| | 162:06      aspects of the clinical development | | |
| | 162:07      program. | | |
| 162:08 - 162:18 | **Chu, Karen 2022-12-16** | 00:00:32 | KC7.77 |
| | 162:08  Q.  Do you recall there being any | | |
| | 162:09      impact within Regeneron when it was | | |
| | 162:10      reported that Avastin, a VEGF inhibitor, | | |
| | 162:11      was producing positive results in the | | |
| | 162:12      eye? | | |
| | 162:13  A.  I don't remember this study or | | |
| | 162:14      the data from this study having a | | |
| | 162:15      specific impact at Regeneron. | | |
| | 162:16  Q.  All right.  But what about | | |
| | 162:17      Avastin generally, the experience that | | |
| | 162:18      clinicians were having with Avastin? | | |
| 162:21 - 162:25 | **Chu, Karen 2022-12-16** | 00:00:13 | KC7.78 |
| | 162:21  Q.  Injecting it into the eye to | | |
| | 162:22      get -- to stop vision loss? | | |
| | 162:23  A.  So this press release is | | |
| | 162:24      referring to systemic administration of | | |
| | 162:25      Avastin. | | |
| 163:01 - 163:14 | **Chu, Karen 2022-12-16** | 00:00:43 | KC7.79 |
| | 163:01  Q.  Right. | | |
| | 163:02  A.  But Dr. Rosenfeld was involved | | |
| | 163:03      in running his own investigator-initiated | | |
| | 163:04      studies with intravitreal Avastin. | | |
| | 163:05  Q.  Right, right.  And he indicates | | |
| | 163:06      in this document at least that he had | | |
| | 163:07      been doing that for at least three years? | | |

🗙 Clear

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 163:08  A.  That is what the document says. | | |
| | 163:09  Q.  Right.  So did the fact that | | |
| | 163:10        someone like Dr. Rosenfeld and others | | |
| | 163:11        were injecting Avastin directly into the | | |
| | 163:12        eye, did that influence their thinking as | | |
| | 163:13        to whether it would be useful to dose | | |
| | 163:14        VEGF-Trap into the eye? | | |
| 163:17 - 163:22 | **Chu, Karen 2022-12-16** | 00:00:17 | KC7.80 |
| | 163:17  A.  Dr. Rosenfeld, as well as other | | |
| | 163:18        retinal specialists in the community, | | |
| | 163:19        provided information that gave Regeneron | | |
| | 163:20        more confidence regarding the feasibility | | |
| | 163:21        of moving forward with an intravitreally | | |
| | 163:22        delivered product. | | |
| 169:13 - 170:15 | **Chu, Karen 2022-12-16** | 00:01:34 | KC7.81 |
| | 169:13  Q.  Okay. | | |
| | 169:14  A.  So the study in example 1 was | | |
| | 169:15        referred to as the CLEAR-IT 1 study.  The | | |
| | 169:16        study in example 2 was the CLEAR-IT 2 | | |
| | 169:17        study. | | |
| | 169:18  Q.  Okay.  Perfect.  Thank you. | | |
| | 169:19        And then if we go on to the | | |
| | 169:20        next column, example 4, the Phase III | | |
| | 169:21        clinical trials, was that the VIEW 1 | | |
| | 169:22        study or VIEW 2? | | |
| | 169:23  A.  So this section under example 4 | | |
| | 169:24        refers to two parallel Phase III clinical | | |
| | 169:25        trials carried out to investigate the use | | |
| | 170:01        of VEGF-T to treat patients with the | | |
| | 170:02        neovascular form of age-related macular | | |
| | 170:03        degeneration, so this section appears to | | |
| | 170:04        be referring to both the VIEW 1 and the | | |
| | 170:05        VIEW 2 studies. | | |
| | 170:06  Q.  Okay.  And then if you can jump | | |
| | 170:07        forward to column 14, there is an example | | |
| | 170:08        5 provided there.  Did that clinical | | |
| | 170:09        study also have a name? | | |
| | 170:10  A.  Example 5 is the Phase II | | |
| | 170:11        clinical trial of VEGF-T in subjects with | | |
| | 170:12        diabetic macular edema.  This study was | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 170:13   referred to as the DaVinci trial.<br>170:14  Q.  Okay.  And then example 6, did<br>170:15   that clinical trial have a name? | | |
| 170:16 - 170:23 | **Chu, Karen 2022-12-16**<br>170:16  A.  So in example 6, it's referring<br>170:17   to a randomized multi-centered double-<br>170:18   masked trial in treatment of patients<br>170:19   with macular edema secondary to CRVO.<br>170:20   And I believe this is referring<br>170:21   to a study that we called the Copernicus<br>170:22   study, although there was a second CRVO<br>170:23   study conducted called the Galileo study. | 00:00:24 | KC7.82 |
| 171:05 - 171:19<br><br>🔗 D212.1 | **Chu, Karen 2022-12-16**<br>171:05   (Defendant's Exhibit 212,<br>171:06   Document Bates stamped RGN-EYLEA-MYLAN<br>171:07   634608 through 611, was so marked for<br>171:08   identification, as of this date.)<br>171:09  Q.  Can you confirm this is a<br>171:10   document with an e-mail string with the<br>171:11   first one dated Sunday, January 8th,<br>171:12   2006, regarding an AMD expert meeting<br>171:13   from Neil Stahl to Jesse Cedarbaum, you<br>171:14   and others?<br>171:15  A.  I can confirm that the date of<br>171:16   this e-mail is Sunday, January 8th, 2006.<br>171:17   The subject is regarding AMD expert<br>171:18   meeting.  It's from Neil Stahl.  And I'm<br>171:19   one of the recipients of this e-mail. | 00:00:34 | KC7.83 |
| 173:06 - 173:13 | **Chu, Karen 2022-12-16**<br>173:06  Q.  Okay.  One of the other<br>173:07   questions to ask these experts was "Do<br>173:08   they think that the PIER regimen of<br>173:09   Lucentis will work."<br>173:10   Do you see that?<br>173:11  A.  I do see that question.<br>173:12  Q.  What was your understanding of<br>173:13   the PIER regimen for Lucentis? | 00:00:16 | KC7.84 |
| 173:17 - 173:23 | **Chu, Karen 2022-12-16**<br>173:17  A.  So the PIER study was an | 00:00:24 | KC7.85 |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 173:18 | investigator-initiated study conducted by | | |
| | 173:19 | Dr. Phil Rosenfeld that, my understanding | | |
| | 173:20 | of that regimen is that it was three | | |
| | 173:21 | initial monthly doses of .3 milligrams of | | |
| | 173:22 | Lucentis followed by quarterly dosing, so | | |
| | 173:23 | every-three-month dosing. | | |
| 180:05 - 180:09 | **Chu, Karen 2022-12-16** | | 00:00:03 | KC7.86 |
| | 180:05 | (Defendant's Exhibit 213, | | |
| | 180:06 | Document Bates stamped RGN-EYLEA-MYLAN | | |
| | 180:07 | 634629 through 632, was so marked for | | |
| | 180:08 | identification, as of this date.) | | |
| 🔗 D213.1 | 180:09 Q. | Let me know when you have that. | | |
| 180:10 - 180:14 | **Chu, Karen 2022-12-16** | | 00:00:06 | KC7.87 |
| | 180:10 A. | I have Exhibit 213 in front of | | |
| | 180:11 | me. | | |
| | 180:12 Q. | Are you identified as one of | | |
| | 180:13 | the individuals who participated in this | | |
| | 180:14 | advisory panel meeting? | | |
| 180:17 - 180:17 | **Chu, Karen 2022-12-16** | | 00:00:03 | KC7.88 |
| | 180:17 A. | Give me a moment to review | | |
| 180:18 - 180:19 | **Chu, Karen 2022-12-16** | | 00:00:06 | KC7.89 |
| | 180:18 | this.  I am listed as one of the | | |
| | 180:19 | Regeneron attendees for this meeting. | | |
| 181:06 - 181:15 | **Chu, Karen 2022-12-16** | | 00:00:27 | KC7.90 |
| | 181:06 Q. | One of the items listed here | | |
| | 181:07 | that Regeneron wanted to get the | | |
| | 181:08 | consultant's impressions of was how will | | |
| | 181:09 | Lucentis be used in practice, monthly as | | |
| | 181:10 | in ANCHOR or MARINA, induction followed | | |
| | 181:11 | by quarterly maintenance as in PIER or | | |
| | 181:12 | induction followed by PIER and criteria | | |
| | 181:13 | based dosing as in SAILOR. | | |
| | 181:14 | Do you see that? | | |
| | 181:15 A. | I do see that under 3A. | | |
| 183:14 - 183:24 | **Chu, Karen 2022-12-16** | | 00:00:35 | KC7.91 |
| | 183:14 Q. | Now, the title of this was | | |
| | 183:15 | "CLEAR-IT 3 Advisory Panel Meeting." | | |
| | 183:16 | What was CLEAR-IT 3? | | |
| | 183:17 A. | My recollection is that | | |

KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 183:18    CLEAR-IT 3 was the initial name that | | |
| | 183:19    Dr. Cedarbaum wanted to give the Phase | | |
| | 183:20    III AMD studies. | | |
| | 183:21  Q. So CLEAR-IT 3 eventually became | | |
| | 183:22    known as the VIEW 1 and VIEW 2 studies? | | |
| | 183:23  A. The Phase III studies were | | |
| | 183:24    eventually named VIEW 1 and VIEW 2, yes. | | |
| 184:22 - 184:25 | **Chu, Karen 2022-12-16** | 00:00:03 | KC7.92 |
| 🔗 D214.1 | 184:22    (Defendant's Exhibit 214, | | |
| | 184:23    Document Bates stamped RGN-EYLEA-MYLAN | | |
| | 184:24    569973 through 975, was so marked for | | |
| | 184:25    identification, as of this date.) | | |
| 185:04 - 185:12 | **Chu, Karen 2022-12-16** | 00:00:27 | KC7.176 |
| | 185:04  Q. Can you confirm it's dated | | |
| | 185:05    Friday, February 10th, 2006 from Srilatha | | |
| | 185:06    Vuthoori to you and many others at | | |
| | 185:07    Regeneron? | | |
| | 185:08  A. This e-mail is dated Friday, | | |
| | 185:09    February 10th, 2006.  The subject is | | |
| | 185:10    "Actions and Decisions VGT Team Meeting." | | |
| | 185:11    It's from Srilatha Vuthoori, and I am one | | |
| | 185:12    of the recipients. | | |
| 191:13 - 191:16 | **Chu, Karen 2022-12-16** | 00:00:15 | KC7.93 |
| | 191:13  Q. Okay.  Let me give you a | | |
| | 191:14    document that has production numbers | | |
| 🔗 D215.1 | 191:15    MYL-AFL 8703 through 8711, which I will | | |
| | 191:16    mark as DX 215. | | |
| 191:17 - 192:15 | **Chu, Karen 2022-12-16** | 00:00:54 | KC7.94 |
| | 191:17    (Defendant's Exhibit 215, | | |
| | 191:18    Document Bates stamped MYL-AFL 8703 | | |
| | 191:19    through 8711, was so marked for | | |
| | 191:20    identification, as of this date.) | | |
| | 191:21  A. I have Exhibit 215 in front of | | |
| | 191:22    me. | | |
| | 191:23  Q. Do you see the citation in the | | |
| | 191:24    upper right-hand corner says "WHO Drug | | |
| | 191:25    Information Volume 20, Number 2, 2006"? | | |
| | 192:01  A. I see that the document is | | |
| | 192:02    labeled in the upper right-hand corner | | |

KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 192:03 "WHO Drug Information Volume 20, number | | |
| | 192:04 2, 2006." | | |
| | 192:05 Q. And then this was titled, | | |
| | 192:06 "International Non-Proprietary Names For | | |
| | 192:07 Pharmaceutical Substances." | | |
| | 192:08 A. I see the document is titled, | | |
| | 192:09 "International Non-Proprietary Names For | | |
| | 192:10 Pharmaceutical Substances." | | |
| 🔗 D215.4 | 192:11 Q. All right. Can you go ahead, | | |
| | 192:12 and turn to page 8706 as the Bates | | |
| | 192:13 number. It's page 118 within this | | |
| | 192:14 volume. And do you see a reference on | | |
| | 192:15 this page to aflibercept? | | |
| 192:16 - 192:18 | **Chu, Karen 2022-12-16** | 00:00:11 | KC7.95 |
| | 192:16 A. Yes, I see on the second half | | |
| | 192:17 of the page there is a reference to | | |
| | 192:18 aflibercept. | | |
| 193:09 - 193:12 | **Chu, Karen 2022-12-16** | 00:00:18 | KC7.96 |
| ✖ Clear | 193:09 In the context of your clinical | | |
| | 193:10 work did you ever use the term | | |
| | 193:11 "aflibercept" to refer to any chemical | | |
| | 193:12 structure other than VEGF Trap-Eye? | | |
| 193:15 - 194:01 | **Chu, Karen 2022-12-16** | 00:00:44 | KC7.97 |
| | 193:15 A. So the terms VEGF-Trap, VGFT, | | |
| | 193:16 VEGF Trap-Eye, and aflibercept, depending | | |
| | 193:17 on the time period, were used somewhat | | |
| | 193:18 synonymously. VEGF Trap-Eye was almost | | |
| | 193:19 always used to distinguish between the | | |
| | 193:20 systemic formulation of aflibercept | | |
| | 193:21 versus the intravitreal formulation. | | |
| | 193:22 Q. Right. But the underlying | | |
| | 193:23 structure of aflibercept the molecule | | |
| | 193:24 didn't change whether it was VEGF | | |
| | 193:25 Trap-Eye or just VEGF-Trap or | | |
| | 194:01 aflibercept; is that fair? | | |
| 194:04 - 194:08 | **Chu, Karen 2022-12-16** | 00:00:15 | KC7.98 |
| | 194:04 A. It is my understanding that the | | |
| | 194:05 active ingredient was the same in VEGF | | |
| | 194:06 Trap-Eye and aflibercept whether that was | | |

KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 194:07 | referring to the oncology product or the | | |
| | 194:08 | intravitreally-delivered product. | | |
| 206:04 - 206:08 | **Chu, Karen 2022-12-16** | | 00:00:14 | KC7.99 |
| | 206:04 | MS. MAZZOCHI:  Okay.  I would | | |
| 🔗 D218.1 | 206:05 | like to mark as Defendant's Exhibit | | |
| | 206:06 | 218, a document with production | | |
| | 206:07 | numbers RGN-EYLEA-MYLAN 553211 through | | |
| | 206:08 | 212. | | |
| 206:09 - 207:06 | **Chu, Karen 2022-12-16** | | 00:00:54 | KC7.100 |
| | 206:09 | (Defendant's Exhibit 218, | | |
| | 206:10 | Document Bates stamped RGN-EYLEA-MYLAN | | |
| | 206:11 | 553211 through 212, was so marked for | | |
| | 206:12 | identification, as of this date.) | | |
| | 206:13 Q. | And can you confirm this is a | | |
| | 206:14 | May 9th, 2006 e-mail from Jesse Cedarbaum | | |
| | 206:15 | to you and others discussing Rosenfeld's | | |
| | 206:16 | Lucentis pronto press release? | | |
| | 206:17 A. | This is an e-mail dated | | |
| | 206:18 | Tuesday, May 9th, 2006 with "Subject: | | |
| | 206:19 | Rosenfeld Lucentis Pronto Press Release," | | |
| | 206:20 | from Jesse Cedarbaum and I am listed as | | |
| | 206:21 | one of the recipients. | | |
| | 206:22 Q. | Now, according to this press | | |
| | 206:23 | release it says, "Open label on | | |
| | 206:24 | Controlled Study of Lucentis showed | | |
| | 206:25 | Improvement in Vision With Five to Six | | |
| | 207:01 | Doses At One Year." | | |
| | 207:02 | Do you see that? | | |
| | 207:03 A. | I see that -- the title is | | |
| | 207:04 | "Open Label on Controlled Study of | | |
| | 207:05 | Lucentis Showed Improvement in Vision in | | |
| | 207:06 | Five to Six Doses in One Year." | | |
| 208:03 - 208:18 | **Chu, Karen 2022-12-16** | | 00:00:42 | KC7.101 |
| | 208:03 Q. | Now, one of the metrics that he | | |
| | 208:04 | was using to evaluate vision improvement | | |
| | 208:05 | is, according to the second paragraph, | | |
| | 208:06 | "Average vision improved in the treated | | |
| | 208:07 | eye almost two lines after one year. | | |
| | 208:08 | Additional 82 percent of patients had the | | |
| | 208:09 | same or better vision after one year and | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 208:10    35 percent of patients experienced a | | |
| | 208:11    two-fold improvement of vision as defined | | |
| | 208:12    by gaining three lines of vision on a | | |
| | 208:13    standardized visual acuity chart." | | |
| | 208:14    Do you see that? | | |
| | 208:15   A.   I do see where the press | | |
| | 208:16    release refers to an overall average | | |
| | 208:17    vision improved in the treated eye almost | | |
| | 208:18    two lines after one year. | | |
| 211:23 - 212:17 | **Chu, Karen 2022-12-16** | 00:00:59 | KC7.102 |
| ⌧ Clear | 211:23   Q.   Do you recall whether anybody | | |
| | 211:24    ever talked about a dosing regimen that | | |
| | 211:25    you thought might be superior to the | | |
| | 212:01    FDA-approved regimen for Lucentis? | | |
| | 212:02   A.   We thought it was possible that | | |
| | 212:03    aflibercept could be superior to | | |
| | 212:04    ranibizumab.  And the design of the Phase | | |
| | 212:05    III clinical trials was such that we did | | |
| | 212:06    include a 2 milligram every four-week | | |
| | 212:07    dosing group as well as a .5 milligram | | |
| | 212:08    every four-week dosing group with the | | |
| | 212:09    ability, if we met noninferiority in | | |
| | 212:10    those groups, to then be able to test for | | |
| | 212:11    superiority. | | |
| | 212:12    And I should just clarify, that | | |
| | 212:13    that would have been true for all of the | | |
| | 212:14    groups, including the third treatment | | |
| | 212:15    group, which was three initial monthly | | |
| | 212:16    doses followed by a dosing every eight | | |
| | 212:17    weeks. | | |
| 213:21 - 213:25 | **Chu, Karen 2022-12-16** | 00:00:19 | KC7.103 |
| | 213:21   Q.   During your time at Regeneron, | | |
| | 213:22    has Regeneron identified any head-to-head | | |
| | 213:23    dosing regimen where it believes | | |
| | 213:24    aflibercept can demonstrate superiority | | |
| | 213:25    to Lucentis -- | | |
| 214:03 - 214:20 | **Chu, Karen 2022-12-16** | 00:00:55 | KC7.104 |
| | 214:03   Q.   -- in a manner that the FDA or | | |
| | 214:04    clinicians would accept? | | |
| | 214:05   A.   In the protocol T study, which | | |

KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 214:06 | was a study conducted by the Diabetic | | |
| | 214:07 | Retinopathy Clinical Research Network | | |
| | 214:08 | with aflibercept and ranibizumab and | | |
| | 214:09 | Bevacizumab dosed in the same paradigm, | | |
| | 214:10 | which was a different paradigm than | | |
| | 214:11 | Regeneron has tested in our trials, | | |
| | 214:12 | aflibercept was superior to both | | |
| | 214:13 | ranibizumab and Bevacizumab. | | |
| | 214:14 Q. | And in that particular dosing | | |
| | 214:15 | regimen of aflibercept that you just | | |
| | 214:16 | mentioned it was shown to be superior to | | |
| | 214:17 | Lucentis, is that an FDA-approved dosing | | |
| | 214:18 | regimen or no? | | |
| | 214:19 A. | That dosing regimen is not | | |
| | 214:20 | specifically reflected in our labeling. | | |
| 215:01 - 215:12 | **Chu, Karen 2022-12-16** | | 00:00:26 | KC7.105 |
| | 215:01 Q. | Okay. Do you remember | | |
| | 215:02 | generally what was, what they were doing | | |
| | 215:03 | in that one, in terms of did it deviate | | |
| | 215:04 | from monthly dosing, was it number of | | |
| | 215:05 | injections? | | |
| | 215:06 A. | My recollection is it that it | | |
| | 215:07 | was monthly dosing for a certain number | | |
| | 215:08 | of doses. And then criteria based dosing | | |
| | 215:09 | based on the protocol -- | | |
| | 215:10 Q. | Okay. | | |
| | 215:11 A. | -- which allowed for a longer | | |
| | 215:12 | treatment interval. | | |
| 216:02 - 216:15 | **Chu, Karen 2022-12-16** | | 00:00:40 | KC7.106 |
| | 216:02 | (Defendant's Exhibit 219, | | |
| | 216:03 | Document Bates stamped RGN-EYLEA-MYLAN | | |
| | 216:04 | 571549, was so marked for | | |
| | 216:05 | identification, as of this date.) | | |
| 🔗 D219.1 | 216:06 Q. | And can you confirm this is an | | |
| | 216:07 | e-mail from Michael Roosevelt to you, | | |
| | 216:08 | amongst others, dated Tuesday, May 9th, | | |
| | 216:09 | 2006? | | |
| | 216:10 A. | Okay. I have Exhibit 219 and | | |
| | 216:11 | the date of the e-mail is Tuesday, May | | |
| | 216:12 | 9th, 2006 with "Subject: Action Items," | | |

**KC7 - 30(b)(6) Chu Combined Designations**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 216:13    May 9th, 2006, from Michael Roosevelt. | | |
| | 216:14    And I am one of the recipients of this | | |
| | 216:15    e-mail. | | |
| 217:05 - 217:09 | **Chu, Karen 2022-12-16** | 00:00:12 | KC7.107 |
| | 217:05  Q.  Right.  And then we have the | | |
| | 217:06     0508 study and that was one of the DME | | |
| | 217:07     studies? | | |
| | 217:08  A.  0508 was the Phase II study in | | |
| | 217:09     wet AMD with intravitreal aflibercept. | | |
| 218:17 - 218:20 | **Chu, Karen 2022-12-16** | 00:00:06 | KC7.108 |
| ⓧ Clear | 218:17  Q.  Okay.  And what was the name of | | |
| | 218:18     that trial? | | |
| | 218:19  A.  We referred to that as the | | |
| | 218:20     CLEAR-IT 2 trial. | | |
| 219:04 - 219:24 | **Chu, Karen 2022-12-16** | 00:01:12 | KC7.109 |
| | 219:04  Q.  Okay.  Do you recall any | | |
| | 219:05     concerns expressed internally at | | |
| | 219:06     Regeneron about Aflibercept's ability to | | |
| | 219:07     achieve any efficacy endpoints by the | | |
| | 219:08     12-week -- with a 12-week dosing | | |
| | 219:09     interval? | | |
| | 219:10  A.  Are you referring to during the | | |
| | 219:11     ongoing study? | | |
| | 219:12  Q.  Yeah, either while the study | | |
| | 219:13     was conducted or afterwards. | | |
| | 219:14  A.  So once we had the -- so this | | |
| | 219:15     e-mail is referring to a time when the | | |
| | 219:16     studies were ongoing.  Once we received | | |
| | 219:17     data from the studies and analyzed it, we | | |
| | 219:18     did have some concerns that based on the | | |
| | 219:19     OCT data and an assessment of the visual | | |
| | 219:20     acuity data, that the 12-week interval | | |
| | 219:21     was one where we were seeing some loss of | | |
| | 219:22     efficacy over that duration. | | |
| | 219:23  Q.  And how were you defining loss | | |
| | 219:24     of efficacy? | | |
| 220:02 - 220:12 | **Chu, Karen 2022-12-16** | 00:00:38 | KC7.110 |
| | 220:02  A.  So primarily, we were looking | | |
| | 220:03     at central retinal lesion thickness | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 220:04 | measured by optical coherence tomography | | |
| | 220:05 | which was a very quantitative measure of | | |
| | 220:06 | the fluid in the retina.  And one aspect | | |
| | 220:07 | of that data is that we would see a rapid | | |
| | 220:08 | reduction in retinal fluid after dosing | | |
| | 220:09 | with aflibercept.  And over the longer | | |
| | 220:10 | time period without treatment, we would | | |
| | 220:11 | see some of that fluid begin to | | |
| | 220:12 | reaccumulate. | | |
| 222:03 - 222:17 | **Chu, Karen 2022-12-16** | | 00:00:42 | KC7.111 |
| | 222:03 Q. | On this one, I would like to | | |
| | 222:04 | start with the e-mail at the end of the | | |
| 🔗 D220.1 | 222:05 | chain from George Yancopoulos to you and | | |
| | 222:06 | others, dated Tuesday, May 16th, 2006. | | |
| | 222:07 | So let me know when you're there. | | |
| | 222:08 A. | I have Exhibit 220 in front of | | |
| | 222:09 | me and I see the e-mail in the string | | |
| | 222:10 | from George Yancopoulos dated Wednesday, | | |
| | 222:11 | May 17th, 2006 and I am one of the | | |
| | 222:12 | recipients. | | |
| | 222:13 Q. | And they are also talking about | | |
| | 222:14 | the pronto data, which was | | |
| | 222:15 | Dr. Rosenfeld's Lucentis study, right? | | |
| | 222:16 A. | Yes, this e-mail is referring | | |
| | 222:17 | to the pronto study. | | |
| 222:23 - 223:12 | **Chu, Karen 2022-12-16** | | 00:00:46 | KC7.112 |
| | 222:23 Q. | And it looks like | | |
| | 222:24 | Dr. Yancopoulos is asking about the | | |
| | 222:25 | pronto data, that "Lucentis was not | | |
| | 223:01 | lasting for two months which could | | |
| | 223:02 | provide a major opportunity for VEGF-Trap | | |
| | 223:03 | interval advantage." | | |
| | 223:04 | Do you see that? | | |
| | 223:05 A. | Yes, so this is an e-mail in | | |
| | 223:06 | the string dated Tuesday, May 16th, 2006, | | |
| | 223:07 | "Subject:  Pronto Data." | | |
| | 223:08 Q. | Okay.  Was Dr. Yancopoulos's | | |
| | 223:09 | assessment of the Lucentis pronto data | | |
| | 223:10 | something that caused everybody to start | | |
| | 223:11 | saying, okay, we know Lucentis can't go | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 223:12    for more than two months? | | |
| 223:15 - 224:01 | **Chu, Karen 2022-12-16** | 00:00:36 | KC7.113 |
| | 223:15  A.  So we were -- I don't recall | | |
| | 223:16    specifically if this data in any way | | |
| | 223:17    translated to further discussions about | | |
| | 223:18    the dosing regimens planned in the VIEW 1 | | |
| | 223:19    and VIEW 2 studies. | | |
| | 223:20  Q.  Well, he says "This indeed may | | |
| | 223:21    provide us a major opportunity for | | |
| | 223:22    VEGF-Trap interval advantage." | | |
| | 223:23    Did you look at that and get | | |
| | 223:24    excited and say, yeah, it will?  Or was | | |
| | 223:25    it more like whatever, and you just | | |
| | 224:01    continued on your merry way? | | |
| 224:04 - 224:23 | **Chu, Karen 2022-12-16** | 00:01:04 | KC7.114 |
| | 224:04  A.  We were excited about the | | |
| | 224:05    possibility of aflibercept having a | | |
| | 224:06    longer treatment interval, based on the | | |
| | 224:07    properties of the molecule itself, as | | |
| | 224:08    well as the emerging data from the | | |
| | 224:09    clinical development program. | | |
| | 224:10    I believe that Lucentis was | | |
| | 224:11    approved in 2006 and was, because of | | |
| | 224:12    their clinical trial results, slated to | | |
| | 224:13    become standard of care.  So I think | | |
| | 224:14    that, you know, it wasn't specifically | | |
| | 224:15    any outcome from Lucentis trials that | | |
| | 224:16    made us excited, but we were certainly | | |
| | 224:17    monitoring the competitive landscape | | |
| | 224:18    closely. | | |
| | 224:19  Q.  What was your -- to your | | |
| | 224:20    recollection, what was Regeneron's | | |
| | 224:21    rationale for why the VEGF-Trap | | |
| | 224:22    aflibercept molecule would be able to | | |
| | 224:23    last longer as compared to Lucentis? | | |
| 224:25 - 225:21 | **Chu, Karen 2022-12-16** | 00:01:13 | KC7.115 |
| | 224:25  Q.  Ranibizumab. | | |
| | 225:01  A.  My understanding of Regeneron's | | |
| | 225:02    rationale is that first aflibercept is a | | |
| | 225:03    larger molecule, and as a result has a | | |

KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 225:04    longer half life than Lucentis does as | | |
| | 225:05    well as the fact that we have a much, | | |
| | 225:06    much higher binding affinity and other | | |
| | 225:07    kinetic properties of binding to VEGF | | |
| | 225:08    that we felt would be advantageous for | | |
| | 225:09    aflibercept, and contribute to | | |
| | 225:10    potentially a longer duration of action. | | |
| | 225:11   Q.   To date, as far as you're | | |
| | 225:12    aware, has Regeneron ever validated that | | |
| | 225:13    those two things, having a longer half | | |
| | 225:14    life and increased binding affinity | | |
| | 225:15    actually, is what's allowing aflibercept | | |
| | 225:16    to be dosed at these longer intervals as | | |
| | 225:17    compared to ranibizumab? | | |
| | 225:18   A.   So the evidence we have of the | | |
| | 225:19    longer duration of action is from the | | |
| | 225:20    clinical trial results, based on outcomes | | |
| | 225:21    in the clinical studies. | | |
| 226:15 - 227:02 | **Chu, Karen 2022-12-16** | 00:00:45 | KC7.116 |
| | 226:15   Q.   If we can go to the front page | | |
| | 226:16    of Defendant's Exhibit 220, you were also | | |
| | 226:17    cc'd again on the e-mail string, this | | |
| | 226:18    time on May 17th, 2006 from George | | |
| | 226:19    Yancopoulos about the pronto data.  And | | |
| | 226:20    he was responding to an e-mail from Avner | | |
| | 226:21    Ingerman. | | |
| | 226:22    Do you see that? | | |
| | 226:23   A.   I do see the e-mail dated 17th | | |
| | 226:24    May 2006, from George to Avner and | | |
| | 226:25    others, where Avner is responding to an | | |
| | 227:01    e-mail from -- or sorry, George is | | |
| | 227:02    responding to an e-mail from Avner. | | |
| 227:20 - 227:24 | **Chu, Karen 2022-12-16** | 00:00:15 | KC7.117 |
| | 227:20   Q.   Now, Avner was discussing, not | | |
| | 227:21    just pronto, but also the MARINA and | | |
| | 227:22    ANCHOR trials.  Those were official | | |
| | 227:23    Lucentis trials run by Genentech, | | |
| | 227:24    right? | | |
| 228:01 - 228:13 | **Chu, Karen 2022-12-16** | 00:00:33 | KC7.118 |
| | 228:01   A.   The MARINA and ANCHOR studies | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 228:02    were the studies sponsored by Genentech | | |
| | 228:03    for Lucentis in neovascular AMD. | | |
| | 228:04  Q.  "In discussing those trials, it | | |
| | 228:05    may suggest that the so-called clinician | | |
| | 228:06    PRN practice following 'induction dose' | | |
| | 228:07    is as good as monthly injections for at | | |
| | 228:08    least the first year, and that is | | |
| | 228:09    probably the take home message that the | | |
| | 228:10    market will follow." | | |
| | 228:11    Do you see that? | | |
| | 228:12  A.  I do see that sentence in the | | |
| | 228:13    e-mail. | | |
| 228:14 - 229:07 | **Chu, Karen 2022-12-16** | 00:00:51 | KC7.119 |
| | 228:14  Q.  Do you know whether anybody | | |
| | 228:15    agreed or disagreed with Avner's | | |
| | 228:16    assessments that that's how clinicians | | |
| | 228:17    would likely respond to this data? | | |
| | 228:18  A.  Sorry, could you just restate | | |
| | 228:19    the question? | | |
| | 228:20  Q.  Sure.  Do you recall within | | |
| | 228:21    Regeneron whether people agreed or | | |
| | 228:22    disagreed with Dr. Ingerman's view that | | |
| | 228:23    clinicians would probably perceive the | | |
| | 228:24    clinician PRN practice following the | | |
| | 228:25    induction dose was as good as monthly | | |
| | 229:01    injections for at least the first year, | | |
| | 229:02    when it came to ranibizumab? | | |
| | 229:03  A.  My understanding is that Dr. | | |
| | 229:04    Yancopoulos strongly disagreed with the | | |
| | 229:05    concept that PRN dosing was as good as | | |
| | 229:06    monthly dosing as studied in the ANCHOR | | |
| 🗙 Clear | 229:07    and MARINA trials. | | |
| 232:06 - 232:09 | **Chu, Karen 2022-12-16** | 00:00:13 | KC7.120 |
| | 232:06  Q.  So why did Dr. Yancopoulos | | |
| | 232:07    agree to any type of PRN-type dosing in | | |
| | 232:08    the later part of the VIEW studies, if he | | |
| | 232:09    was adamant that it wasn't going to work? | | |
| 232:12 - 232:18 | **Chu, Karen 2022-12-16** | 00:00:22 | KC7.121 |
| | 232:12  A.  My recollection is that the | | |
| | 232:13    most critical portion of the study and | | |

KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| | 232:14 | | the portion of the studies that defined | | |
| | 232:15 | | our initial-dosing regimen in our | | |
| | 232:16 | | application to the FDA was the one-year | | |
| | 232:17 | | data from the VIEW 1 and the VIEW 2 | | |
| | 232:18 | | studies. | | |
| 245:02 - 245:20 | **Chu, Karen 2022-12-16** | | | 00:00:47 | KC7.122 |
| | 245:02 | | (Defendant's Exhibit 222, | | |
| | 245:03 | | Document Bates stamped | | |
| | 245:04 | | RGN-EYLEA-MYLAN-00523302 through 304, | | |
| | 245:05 | | was so marked for identification, as | | |
| | 245:06 | | of this date.) | | |
| 🔗 D222.1 | 245:07 | Q. | Let me know when you have that. | | |
| | 245:08 | A. | I have Exhibit 222 in front of | | |
| | 245:09 | | me. | | |
| | 245:10 | Q. | And can you confirm that you | | |
| | 245:11 | | were forwarded by Jesse Cedarbaum on or | | |
| | 245:12 | | around September 5, 2006, a message -- an | | |
| | 245:13 | | e-mail message involving Jesse Cedarbaum | | |
| | 245:14 | | and Phil Rosenfeld, dated September is, | | |
| | 245:15 | | 2006? | | |
| | 245:16 | A. | So I see the second sort of | | |
| | 245:17 | | message in this string as a forwarded | | |
| | 245:18 | | message from Jesse Cedarbaum dated the | | |
| | 245:19 | | 5th of September 2006.  It was primarily | | |
| | 245:20 | | to Len Schleifer, but I am copied. | | |
| 247:10 - 248:07 | **Chu, Karen 2022-12-16** | | | 00:01:03 | KC7.123 |
| | 247:10 | Q. | Okay.  Well, one of the things | | |
| | 247:11 | | that Dr. Rosenfeld told Jesse Cedarbaum | | |
| | 247:12 | | which was passed on to you, is he said | | |
| | 247:13 | | "You have a chance of using a 4-milligram | | |
| | 247:14 | | dose which is a 4-fold molar excess over | | |
| | 247:15 | | Lucentis with a good chance of better | | |
| | 247:16 | | durability.  The more I thought about | | |
| | 247:17 | | your dilemma, I would go with the 2 | | |
| | 247:18 | | milligram and 4 milligram dose every two | | |
| | 247:19 | | weeks or four weeks for a fixed number of | | |
| | 247:20 | | doses.  Then see the patients back every | | |
| | 247:21 | | four weeks and dose as needed.  With the | | |
| | 247:22 | | competition closing in on you, I think | | |
| | 247:23 | | your only choice is to go for the gold | | |

KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 247:24   and design a Phase III now." | | |
| | 247:25   Do you see that? | | |
| | 248:01  A.  I do see where the e-mail | | |
| | 248:02   states that phrasing. | | |
| | 248:03  Q.  Do you remember internally ever | | |
| | 248:04   discussing the possibility of using a 2 | | |
| | 248:05   milligram dose in your Phase III clinical | | |
| | 248:06   trials before Jesse Cedarbaum got this | | |
| | 248:07   feedback from Dr. Rosenfeld? | | |
| 248:11 - 249:02 | **Chu, Karen 2022-12-16** | 00:00:41 | KC7.124 |
| | 248:11  A.  I don't recall specifically the | | |
| | 248:12   timing of the discussions regarding dose | | |
| | 248:13   selection for Phase III. | | |
| | 248:14  Q.  If you look at the top e-mail, | | |
| | 248:15   this is Len Schleifer saying this is Phil | | |
| | 248:16   Rosenfeld's view of our diabetes | | |
| | 248:17   opportunity.  And then he says in the | | |
| | 248:18   second line Jesse showed him the | | |
| | 248:19   four-week, five-patient DME data, which | | |
| | 248:20   showed a nice response at four weeks and | | |
| | 248:21   then a small loss by six weeks. | | |
| | 248:22   Do you see that? | | |
| | 248:23  A.  I do see where that sentence | | |
| | 248:24   is. | | |
| | 248:25  Q.  Do you know which clinical | | |
| | 249:01   trial data that was, that was the four | | |
| | 249:02   week, five-patient DME? | | |
| 249:07 - 249:10 | **Chu, Karen 2022-12-16** | 00:00:09 | KC7.125 |
| ✗ Clear | 249:07  A.  My assessment is that is | | |
| | 249:08   referring to the 0512 study, which was | | |
| | 249:09   the Phase I study with intravitreal | | |
| | 249:10   aflibercept in DME. | | |
| 250:14 - 251:02 | **Chu, Karen 2022-12-16** | 00:00:43 | KC7.126 |
| | 250:14  Q.  Is it possible -- well, do you | | |
| | 250:15   recall who was responsible for designing | | |
| | 250:16   the Phase II DME study that's referred to | | |
| | 250:17   here in example 5 of the '601 patent? | | |
| | 250:18  A.  So again, I don't recall | | |
| | 250:19   specifically who was involved at that | | |
| | 250:20   time, but it would have included members | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 250:21   of the clinical development group, | | |
| | 250:22   including myself and Dr. Vitti.  Alyson | | |
| | 250:23   Berlinger, I believe, was the study | | |
| | 250:24   director.  We consulted with our | | |
| | 250:25   regulatory colleagues, as well as senior | | |
| | 251:01   management and others regarding the study | | |
| | 251:02   design. | | |
| 257:13 - 257:15 | **Chu, Karen 2022-12-16** | 00:00:16 | KC7.127 |
| 🔗 D224.1 | 257:13   I would like to mark as DX 224, | | |
| | 257:14   a document with production numbers | | |
| | 257:15   RGN-EYLEA-MYLAN 635438 through 449. | | |
| 258:03 - 258:04 | **Chu, Karen 2022-12-16** | 00:00:03 | KC7.128 |
| | 258:03  Q.  What was the purpose of the | | |
| | 258:04   global project team? | | |
| 258:07 - 258:15 | **Chu, Karen 2022-12-16** | 00:00:27 | KC7.129 |
| | 258:07  A.  The global project team was a | | |
| | 258:08   cross-functional team established as part | | |
| | 258:09   of the Bayer collaboration to oversee | | |
| | 258:10   development for aflibercept with our | | |
| | 258:11   co-development partner. | | |
| | 258:12  Q.  And did the Bayer people have | | |
| | 258:13   input into what your Phase III clinical | | |
| | 258:14   trial would look like in terms of dosing | | |
| | 258:15   regimen? | | |
| 258:18 - 258:23 | **Chu, Karen 2022-12-16** | 00:00:16 | KC7.130 |
| | 258:18  A.  As part of the Bayer | | |
| | 258:19   collaboration, they had input into | | |
| | 258:20   aspects of the clinical development | | |
| | 258:21   planning, including study designs.  But | | |
| | 258:22   the ultimate scientific decision-making | | |
| | 258:23   remained with Regeneron. | | |
| 268:12 - 269:05 | **Chu, Karen 2022-12-16** | 00:00:51 | KC7.131 |
| | 268:12   (Defendant's Exhibit 226, | | |
| | 268:13   Document Bates stamped RGN-EYLEA-MYLAN | | |
| | 268:14   631170 through 631175, was so marked | | |
| | 268:15   for identification, as of this date.) | | |
| 🔗 D226.1 | 268:16  Q.  Can you confirm on the first | | |
| | 268:17   page of DX 226, there is an e-mail from | | |
| | 268:18   you dated March 29th, 2007 to Jesse | | |

KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 268:19   Cedarbaum, where you were forwarding the | | |
| | 268:20   conversation on VEGF-Trap executive | | |
| | 268:21   summary of scientific advice meeting with | | |
| | 268:22   Swedish MPA? | | |
| | 268:23  A.  Yes, so I have Exhibit 226 in | | |
| | 268:24   front of me.  And I see the second e-mail | | |
| | 268:25   in the string is a forwarded e-mail from | | |
| | 269:01   me to Jesse Cedarbaum on the 29th of | | |
| | 269:02   March 2007 with the "Subject:  VEGF-Trap | | |
| | 269:03   Executive Summary of Scientific Advice | | |
| | 269:04   Meeting with Swedish MPA," on the 28th | | |
| | 269:05   March '07. | | |
| 269:20 - 270:05 | **Chu, Karen 2022-12-16** | 00:00:39 | KC7.132 |
| | 269:20  Q.  Well, if we take a look at | | |
| | 269:21   Jesse Cedarbaum's responsive e-mail, can | | |
| | 269:22   you confirm that that's dated March 29th, | | |
| | 269:23   2007, and went to individuals such as | | |
| | 269:24   Avner Ingerman and George Yancopoulos? | | |
| | 269:25  A.  Yes.  The first e-mail in the | | |
| | 270:01   string here is dated Thursday, March | | |
| | 270:02   29th, 2007 forwarding VEGF-Trap executive | | |
| | 270:03   summary of scientific advice meeting with | | |
| | 270:04   Swedish MPA from Jesse Cedarbaum to Peter | | |
| | 270:05   Powchik, Avner Ingerman and others. | | |
| 275:04 - 275:10 | **Chu, Karen 2022-12-16** | 00:00:20 | KC7.133 |
| ⌫ Clear | 275:04  Q.  Sure.  Is Regeneron aware of | | |
| | 275:05   anyone who put together for the Phase III | | |
| | 275:06   VIEW 1, VIEW 2 clinical trial design, a | | |
| | 275:07   2-milligram dose and an eight-week dosing | | |
| | 275:08   interval before Dr. Cedarbaum's e-mail | | |
| | 275:09   we're looking at here of March 29th, | | |
| | 275:10   2007? | | |
| 275:14 - 275:23 | **Chu, Karen 2022-12-16** | 00:00:31 | KC7.134 |
| | 275:14  A.  I don't recall exactly the | | |
| | 275:15   discussions around the eight-week | | |
| | 275:16   interval or whether Dr. Cedarbaum by | | |
| | 275:17   virtue of this e-mail was the first | | |
| | 275:18   person to suggest the eight-week | | |
| | 275:19   interval. | | |
| | 275:20  Q.  Can Regeneron identify anybody | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 275:21     who did it, who put those two pieces | | |
| | 275:22     together, a 2- milligram dose/eight-week | | |
| | 275:23     interval before Dr. Cedarbaum did? | | |
| 276:05 - 276:09 | **Chu, Karen 2022-12-16** | 00:00:10 | KC7.135 |
| | 276:05  A.  I can't speak on behalf of | | |
| | 276:06     Regeneron, I can only speak for myself, | | |
| | 276:07     and I do not recall a person who | | |
| | 276:08     specifically put that together in this | | |
| | 276:09     time frame. | | |
| 276:18 - 277:12 | **Chu, Karen 2022-12-16** | 00:00:53 | KC7.136 |
| | 276:18     (Defendant's Exhibit 227, | | |
| | 276:19     Document Bates stamped RGN-EYLEA-MYLAN | | |
| | 276:20     631182, was so marked for | | |
| | 276:21     identification, as of this date.) | | |
| | 276:22  Q.  And Ms. Chu, if you can confirm | | |
| *D227.1* | 276:23     this is an e-mail from Kathleen Lawrence | | |
| | 276:24     to you and others, dated Monday, April | | |
| | 276:25     2nd, 2007? | | |
| | 277:01  A.  So I have Exhibit 227 in front | | |
| | 277:02     of me with a date April 2nd, 2007. | | |
| | 277:03     "Subject:  Decisions and Actions, AMD | | |
| | 277:04     Phase III Program Meeting - April 2nd, | | |
| | 277:05     '07" from Kathleen Lawrence, and I am a | | |
| | 277:06     recipient of this e-mail. | | |
| | 277:07  Q.  Do you recall if you were a | | |
| | 277:08     participant in this AMD Phase III program | | |
| | 277:09     meeting on April 2nd, 2007? | | |
| | 277:10  A.  I don't recall this specific | | |
| | 277:11     meeting.  But in my role, I would have | | |
| | 277:12     attended such meetings. | | |
| 279:16 - 279:21 | **Chu, Karen 2022-12-16** | 00:00:13 | KC7.137 |
| | 279:16  Q.  Okay.  Now, the third bullet | | |
| | 279:17     point down says -- this is for the first | | |
| | 279:18     time we see this:  "2 milligrams Q8 weeks | | |
| | 279:19     with PIER lead-in (dose monthly for first | | |
| | 279:20     three months)." | | |
| | 279:21     Do you see that? | | |
| 279:24 - 280:06 | **Chu, Karen 2022-12-16** | 00:00:20 | KC7.138 |
| | 279:24  A.  I do see the third bullet | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 279:25   states:  "2 milligram Q8 weeks with PIER | | |
| | 280:01   lead-in (dose monthly for first three | | |
| | 280:02   months)." | | |
| | 280:03  Q.  All right.  Who put, who | | |
| | 280:04   actually assembled that particular | | |
| | 280:05   regimen as one of the arms to consider | | |
| | 280:06   for the VIEW 1, Phase III clinical trial? | | |
| 280:16 - 280:17 | **Chu, Karen 2022-12-16** | 00:00:06 | KC7.139 |
| | 280:16  A.  I don't recall specifically who | | |
| | 280:17   proposed that dosing regimen. | | |
| 285:09 - 286:04 | **Chu, Karen 2022-12-16** | 00:00:44 | KC7.140 |
| | 285:09   (Defendant's Exhibit 228, | | |
| | 285:10   Document Bates stamped RGN-EYLEA-MYLAN | | |
| | 285:11   526319 through 321, was so marked for | | |
| | 285:12   identification, as of this date.) | | |
| | 285:13  Q.  This is an e-mail dated | | |
| 🔗 D228.1 | 285:14   Wednesday, April 4th, 2007, from George | | |
| | 285:15   Yancopoulos to Darlene Jody; do you have | | |
| | 285:16   that? | | |
| | 285:17  A.  Yes, so I have Exhibit 228, | | |
| | 285:18   dated Wednesday, April 4th, 2007 with the | | |
| | 285:19   "Subject:  Summary of Issues For Call, | | |
| | 285:20   AMD P3 Planning," from George Yancopoulos | | |
| | 285:21   to Darlene Jody. | | |
| | 285:22  Q.  Now, earlier in the deposition | | |
| | 285:23   today, you referred to an e-mail that you | | |
| | 285:24   recalled seeing that you discussed with | | |
| | 285:25   George Yancopoulos, was this one of the | | |
| | 286:01   e-mails? | | |
| | 286:02  A.  Yes.  This was the e-mail I | | |
| | 286:03   reviewed in preparation for this | | |
| | 286:04   deposition. | | |
| 287:01 - 287:05 | **Chu, Karen 2022-12-16** | 00:00:12 | KC7.141 |
| | 287:01  Q.  Sure.  In your capacity as | | |
| | 287:02   Regeneron's 30(b)(6) witness, what's the | | |
| | 287:03   significance of this April 4th, 2007 | | |
| | 287:04   e-mail from George Yancopoulos to Darlene | | |
| | 287:05   Jody? | | |
| 287:11 - 287:17 | **Chu, Karen 2022-12-16** | 00:00:27 | KC7.142 |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 287:11  A.  So this e-mail from George to | | KC7.142 |
| | 287:12       Darlene Jody, who was a senior executive | | |
| | 287:13       responsible for the Bayer collaboration | | |
| | 287:14       with us, is communicating the Regeneron | | |
| | 287:15       proposal and decisions around the optimal | | |
| | 287:16       designs for the VIEW 1 and the VIEW 2 | | |
| | 287:17       trials. | | |
| 289:21 - 290:01 | **Chu, Karen 2022-12-16** | 00:00:11 | KC7.143 |
| | 289:21       Is there anywhere | | |
| | 289:22       near where Dr. Yancopoulos is | | |
| | 289:23       advocating for starting off the | | |
| | 289:24       regimen with three monthly 2-milligram | | |
| | 289:25       doses, and then going to the | | |
| | 290:01       eight-week interval?"] | | |
| 290:03 - 290:06 | **Chu, Karen 2022-12-16** | 00:00:13 | KC7.144 |
| | 290:03  A.  In my review of this e-mail, I | | |
| | 290:04       do not see that it includes mention of | | |
| | 290:05       the three initial monthly doses for the | | |
| | 290:06       Q8 week group. | | |
| 290:13 - 291:02 | **Chu, Karen 2022-12-16** | 00:00:28 | KC7.145 |
| | 290:13       (Defendant's Exhibit 229, | | |
| | 290:14       Document Bates stamped RGN-EYLEA-MYLAN | | |
| | 290:15       00526220 through 223, was so marked | | |
| | 290:16       for identification, as of this date.) | | |
| 🔗 D229.1 | 290:17  Q.  And did you review this e-mail | | |
| | 290:18       in connection with preparing for your | | |
| | 290:19       deposition in this case? | | |
| | 290:20  A.  I have Exhibit 229, dated | | |
| | 290:21       Tuesday, April 10th, 2007, "Subject: | | |
| | 290:22       Forward: VEGF-Trap-Eye GDP for | | |
| | 290:23       REGN/Bayer," from George Yancopoulos to | | |
| | 290:24       Darlene Jody. | | |
| | 290:25       And, no, I did not review this | | |
| | 291:01       e-mail in preparation for today's | | |
| | 291:02       deposition. | | |
| 293:13 - 293:18 | **Chu, Karen 2022-12-16** | 00:00:24 | KC7.146 |
| | 293:13  Q.  Right.  And just to be clear, | | |
| | 293:14       that dosing regimen of VEGF-Trap, 2 | | |
| | 293:15       milligrams dosed every four weeks times | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 293:16  three, then Q8 thereafter, that was a | | |
| | 293:17  dosing regimen drafted by Bob Terifay, | | |
| | 293:18  right -- | | |
| 293:21 - 293:21 | **Chu, Karen 2022-12-16** | 00:00:01 | KC7.147 |
| | 293:21  Q.  -- in this e-mail string? | | |
| 294:04 - 294:11 | **Chu, Karen 2022-12-16** | 00:00:22 | KC7.148 |
| | 294:04  A.  My recollection of how | | |
| | 294:05  decisions were made at Regeneron at the | | |
| | 294:06  time was that this proposal would not | | |
| | 294:07  have been discussed at the joint | | |
| | 294:08  development committee meeting unless | | |
| | 294:09  George had had input and agreed that this | | |
| | 294:10  was the proposal for the Phase III | | |
| | 294:11  studies. | | |
| 294:12 - 294:15 | **Chu, Karen 2022-12-16** | 00:00:16 | KC7.149 |
| | 294:12  Q.  Well, if George Yancopoulos had | | |
| | 294:13  signed off on that as the dosing regimen, | | |
| | 294:14  why is he actually arguing against that | | |
| | 294:15  then on April 10th, 2007 to Darlene Jody? | | |
| 294:20 - 294:24 | **Chu, Karen 2022-12-16** | 00:00:12 | KC7.150 |
| | 294:20  A.  My read of the e-mail didn't | | |
| | 294:21  give me the impression that George was | | |
| | 294:22  arguing against it.  If you can point to | | |
| | 294:23  what specifically you're referring to, I | | |
| | 294:24  would be happy to review it again? | | |
| 295:08 - 295:15 | **Chu, Karen 2022-12-16** | 00:00:26 | KC7.151 |
| | 295:08  Q.  Right.  Nowhere in this April | | |
| | 295:09  10th, 2007 e-mail to Darlene Jody is | | |
| | 295:10  George Yancopoulos advocating for the | | |
| | 295:11  dosing regimen that Bob Terifay | | |
| | 295:12  identified as an aflibercept dose of 2 | | |
| | 295:13  milligrams dosed every four weeks three | | |
| | 295:14  times, followed by a dosing every | | |
| | 295:15  eight-week regimen, true? | | |
| 295:19 - 295:23 | **Chu, Karen 2022-12-16** | 00:00:08 | KC7.152 |
| | 295:19  A.  I can't speak to George's | | |
| | 295:20  intent. | | |
| | 295:21  Q.  It's not a question of intent. | | |
| | 295:22  It's a question of what's written here in | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 295:23    the e-mail. | | |
| 296:04 - 296:13 | **Chu, Karen 2022-12-16** | 00:00:24 | KC7.153 |
| | 296:04   A.   It is correct that that is what | | |
| | 296:05    is written in this e-mail is the sentence | | |
| | 296:06    that is based on both U.S. and EU | | |
| | 296:07    regulatory interactions.  Such a study | | |
| | 296:08    will definitively fulfill their | | |
| | 296:09    requirements as one of the studies while | | |
| | 296:10    final dose/interval for the fourth arm of | | |
| | 296:11    this study are a bit unsettled, we could | | |
| | 296:12    use 2Q8 for now as the most likely | | |
| | 296:13    dose/interval." | | |
| 296:19 - 297:10 | **Chu, Karen 2022-12-16** | 00:00:49 | KC7.154 |
| | 296:19    (Defendant's Exhibit 230, | | |
| | 296:20    Document Bates stamped RGN-EYLEA-MYLAN | | |
| | 296:21    526332 through 334, was so marked for | | |
| | 296:22    identification, as of this date.) | | |
| | 296:23   Q.   I would like you to take a look | | |
| 🔗 D230.2 | 296:24    at the e-mail from Robert Terifay that is | | |
| | 296:25    dated April 17th, 2007 to George | | |
| | 297:01    Yancopoulos, Len Schleifer, Peter | | |
| | 297:02    Powchik, Avner Ingerman and Neil Stahl, | | |
| | 297:03    "Subject:  U.S. Commercial Concerns | | |
| | 297:04    Regarding the Bayer Compromise." | | |
| | 297:05    Let me know when you are there. | | |
| | 297:06   A.   I see the e-mail beginning on | | |
| | 297:07    page -- the second page of this e-mail, | | |
| | 297:08    the last three numbers are 333 from | | |
| | 297:09    Robert Terifay, dated 17th of April 2007 | | |
| | 297:10    to George Yancopoulos with others copied. | | |
| 298:20 - 298:24 | **Chu, Karen 2022-12-16** | 00:00:09 | KC7.155 |
| | 298:20   Q.   Do you have an understanding as | | |
| | 298:21    to why Robert Terifay would have been | | |
| | 298:22    involved in these discussions over | | |
| | 298:23    selecting the Phase III clinical trial | | |
| | 298:24    regimen? | | |
| 299:03 - 299:08 | **Chu, Karen 2022-12-16** | 00:00:16 | KC7.156 |
| | 299:03   A.   Bob Terifay was the head of our | | |
| | 299:04    commercial group at that time.  And as | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 299:05  such he would have had input on the | | |
| | 299:06  clinical development program as it | | |
| | 299:07  related to commercial viability and | | |
| | 299:08  commercial considerations. | | |
| 306:03 - 306:17 | **Chu, Karen 2022-12-16** | 00:00:55 | KC7.157 |
| | 306:03  Q.  Again, if we look at DX 230, | | |
| | 306:04  the top e-mail, dated Wednesday, April | | |
| | 306:05  8th, 2007 from Robert Terifay, to Peter | | |
| | 306:06  Powchik, Len Schleifer and George | | |
| | 306:07  Yancopoulos, Avner Ingerman, Neil Stahl | | |
| | 306:08  and Laura Pologe, the second paragraph, | | |
| | 306:09  he says "From an 0508 perspective, it | | |
| | 306:10  appears that 2Q8 (especially if initiated | | |
| | 306:11  as a 2Q4 loading dose for the first three | | |
| | 306:12  months) can offer similar improvement in | | |
| | 306:13  visual acuity and maintain that level | | |
| | 306:14  similarly to 2Q4 and Lucentis Q4.  This | | |
| | 306:15  would be a major win for VT," referring | | |
| | 306:16  to aflibercept, "versus Ran," referring | | |
| | 306:17  to ranibizumab "in Phase III," right? | | |
| 306:21 - 307:05 | **Chu, Karen 2022-12-16** | 00:00:28 | KC7.158 |
| | 306:21  A.  I see the e-mail dated | | |
| | 306:22  Wednesday, April 18th, 2007 from Bob | | |
| | 306:23  Terifay to Peter Powchik and others with | | |
| | 306:24  the first bullet stating that "From an | | |
| | 306:25  0508 perspective, it appears that 2Q8 | | |
| | 307:01  (especially if initiated as a 2Q4 loading | | |
| | 307:02  dose for the first three months) can | | |
| | 307:03  offer similar improvement in visual | | |
| | 307:04  acuity and maintain that level similarly | | |
| | 307:05  to 2Q4 and Lucentis Q4." | | |
| 308:22 - 309:13 <br> ☒ Clear | **Chu, Karen 2022-12-16** | 00:00:58 | KC7.159 |
| | 308:22  Q.  '601 patent, in Claim 1? | | |
| | 308:23  A.  So in patent '601, Claim 1, | | |
| | 308:24  it's stated that "A method for treating | | |
| | 308:25  age-related macular degeneration in a | | |
| | 309:01  patient in either comprising intravitally | | |
| | 309:02  administering an effective amount of | | |
| | 309:03  aflibercept, which is 2 milligrams | | |
| | 309:04  approximately every four weeks for the | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 309:05    first three months, followed by 2 | | |
| | 309:06    milligrams approximately once every eight | | |
| | 309:07    weeks or once every two months." | | |
| | 309:08  Q.  Right.  And that dosing regimen | | |
| | 309:09    matches the one that Robert Terifay is | | |
| | 309:10    advocating for in DX 230, his April 8th, | | |
| | 309:11    2007 e-mail of 2Q8 initiated as a 2Q4 | | |
| | 309:12    loading dose for the first three months, | | |
| | 309:13    right? | | |
| 309:18 - 309:20 | **Chu, Karen 2022-12-16** | 00:00:09 | KC7.160 |
| | 309:18  A.  My interpretation of the e-mail | | |
| | 309:19    from Bob Terifay is that he is describing | | |
| | 309:20    the same dosing regimen. | | |
| 310:11 - 311:04 | **Chu, Karen 2022-12-16** | 00:00:56 | KC7.161 |
| | 310:11    (Defendant's Exhibit 231, | | |
| | 310:12    Document Bates stamped RGN-EYLEA-MYLAN | | |
| | 310:13    528309 through 316, was so marked for | | |
| | 310:14    identification, as of this date.) | | |
| | 310:15    BY MS. MAZZOCHI: | | |
| 🔗 D231.1 | 310:16  Q.  Ms. Chu, can you confirm that | | |
| | 310:17    this document DX 231 is an e-mail to you | | |
| | 310:18    and others from Avner Ingerman, dated | | |
| | 310:19    Thursday, August 2nd, 2007? | | |
| | 310:20  A.  So I have Exhibit 231, which is | | |
| | 310:21    an e-mail dated August 2nd, 2007.  The | | |
| | 310:22    subject is "E-Mailing:  NCT00509795.HTM" | | |
| | 310:23    from Avner Ingerman, and I am copied on | | |
| | 310:24    this e-mail. | | |
| | 310:25  Q.  Okay.  And in the text of this | | |
| | 311:01    e-mail, is he providing the information | | |
| | 311:02    that was published at clinicaltrials.gov | | |
| | 311:03    in connection with clinicaltrials.gov | | |
| | 311:04    identifier NCT00509795? | | |
| 311:05 - 311:09 | **Chu, Karen 2022-12-16** | 00:00:22 | KC7.162 |
| | 311:05  A.  So my review of this e-mail | | |
| | 311:06    this minute indicates that this is | | |
| | 311:07    Dr. Ingerman forwarding the | | |
| | 311:08    clinicaltrials.gov posting of the VIEW 1 | | |
| | 311:09    Phase III study. | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 316:22 - 317:06 | **Chu, Karen 2022-12-16** | 00:00:33 | KC7.163 |
| | 316:22  Q.  To your prior point, can you | | |
| | 316:23      take a look at the last page of | | |
| | 316:24      Defendant's Exhibit 231? | | |
| | 316:25      Can you confirm above the last | | |
| | 317:01      three lines it says "clinicaltrials.gov | | |
| | 317:02      processed this record on August 1st, | | |
| | 317:03      2007"? | | |
| | 317:04  A.  I do see where it says, | | |
| | 317:05      "clinicaltrials.gov processed this record | | |
| | 317:06      on August 1st, 2007." | | |
| 318:17 - 318:21 | **Chu, Karen 2022-12-16** | 00:00:12 | KC7.164 |
| ⊠ Clear | 318:17  Q.  And under the inclusion | | |
| | 318:18      criteria, the signed informed consent, | | |
| | 318:19      were patients obligated to keep secret | | |
| | 318:20      their participation in Regeneron's | | |
| | 318:21      clinical trials? | | |
| 318:24 - 319:01 | **Chu, Karen 2022-12-16** | 00:00:06 | KC7.165 |
| | 318:24  A.  No.  Patients were not | | |
| | 318:25      obligated in any way to keep their | | |
| | 319:01      participation in the study a secret. | | |
| 319:15 - 319:18 | **Chu, Karen 2022-12-16** | 00:00:00 | KC7.166 |
| | 319:15      (Defendant's Exhibit 232, | | |
| 🔗 D232.1 | 319:16      Document Bates stamped RGN-EYLEA-MYLAN | | |
| | 319:17      526744, was so marked for | | |
| | 319:18      identification, as of this date.) | | |
| 319:21 - 320:02 | **Chu, Karen 2022-12-16** | 00:00:20 | KC7.167 |
| | 319:21  Q.  Do you have it now? | | |
| | 319:22  A.  I have Exhibit 232 in front of | | |
| | 319:23      me. | | |
| | 319:24  Q.  And are identified as a | | |
| | 319:25      co-author on this presentation? | | |
| | 320:01  A.  This appears to be a poster and | | |
| | 320:02      I am listed as an author. | | |
| 323:04 - 323:07 | **Chu, Karen 2022-12-16** | 00:00:11 | KC7.168 |
| ⊠ Clear | 323:04  Q.  And why did Regeneron want to | | |
| | 323:05      present its data involving aflibercept | | |
| | 323:06      and its clinical trial data at these | | |
| | 323:07      scientific conferences? | | |

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 323:11 - 323:16 | **Chu, Karen 2022-12-16** | 00:00:19 | KC7.169 |

323:11  A.  So it's scientific practice
323:12      that we share our results in the context
323:13      of Scientific Congresses and
323:14      publications.  And thus this was part of
323:15      this scientific exchange that we were
323:16      contributing to.

| | | | |
|---|---|---|---|
| 337:09 - 337:21 | **Chu, Karen 2022-12-16** | 00:00:37 | KC7.170 |

337:09      Could you try to find in your
337:10      stack what they labeled as Defense
337:11      Exhibit 232.
🔗 D232.1   337:12  A.  Okay.  I have Exhibit 232.
337:13  Q.  Ms. Mazzochi, had some
337:14      questions for you about Defense Exhibit
337:15      232.
337:16      Do you know if this is a draft
337:17      or a final document?
337:18  A.  I don't know if Exhibit 232 is
337:19      a draft or final.
⊠ Clear   337:20  Q.  Okay.  You can put that
337:21      document aside.

| | | | |
|---|---|---|---|
| 340:09 - 340:13 | **Chu, Karen 2022-12-16** | 00:00:13 | KC7.171 |

340:09  Q.  On Defendant's Exhibit 234, do
🔗 D234.1   340:10      you have a habit of letting people put
340:11      your name on documents or scientific
340:12      presentations that you don't review and
340:13      approve?

| | | | |
|---|---|---|---|
| 340:17 - 340:25 | **Chu, Karen 2022-12-16** | 00:00:17 | KC7.172 |

340:17  A.  No, if I am an author, I
340:18      definitely would have reviewed and
340:19      provided input into the content of the
340:20      document.
340:21  Q.  All right.  And you would have
340:22      made sure that any statements, at least
340:23      to the extent that they were within your
340:24      area of operation, were truthful and
340:25      accurate, right?

| | | | |
|---|---|---|---|
| 341:03 - 341:04 | **Chu, Karen 2022-12-16** | 00:00:04 | KC7.173 |

⊠ Clear   341:03  A.  Yes, part of my review would be

## KC7 - 30(b)(6) Chu Combined Designations

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 341:04    for accuracy. | | |
| 347:09 - 347:12 | **Chu, Karen 2022-12-16** | 00:00:06 | KC7.174 |
| | 347:09  Q.  And when you were assembling | | |
| | 347:10    that information, that was done with an | | |
| | 347:11    understanding that the data would become | | |
| | 347:12    public, right? | | |
| 347:17 - 347:20 | **Chu, Karen 2022-12-16** | 00:00:10 | KC7.175 |
| | 347:17  A.  Sure.  So in assembling data | | |
| | 347:18    for the purpose of a presentation at the | | |
| | 347:19    Scientific Congress, it was understood | | |
| | 347:20    that that data would become public. | | |

| | |
|---|---|
| Our Designations | 01:02:42 |
| Their Designations | 00:12:05 |
| **TOTAL RUN TIME** | **01:14:48** |

Documents linked to video:

D200
D202
D204
D205
D207
D209
D210
D212
D213
D214
D215
D218
D219
D220
D222
D224
D226
D227
D228

D229
D230
D231
D232
D234